UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

```
                                    X
In re                               :    Chapter 11
                                    :    Case No. 04-15739 (SMB)
QUIGLEY COMPANY, INC.,              :
                                    :
              Debtor.               :
                                    X
```

### AFFIDAVIT OF SERVICE RE:

**Docket No. 2264** QUIGLEY COMPANY, INC. FIFTH AMENDED AND RESTATED PLAN OF REORGANIZATION UNDER CHAPTER 11 OF THE BANKRUPTCY CODE

**Docket No. 2265** QUIGLEY COMPANY, INC. ~~FOURTH~~FIFTH AMENDED AND RESTATED PLAN OF REORGANIZATION UNDER CHAPTER 11 OF THE BANKRUPTCY CODE ~~(AS MODIFIED AS OF AUGUST 6, 2009)~~ [Re: Docket No. 2264]

**Docket No. 2266** SIXTH AMENDED AND RESTATED DISCLOSURE STATEMENT WITH RESPECT TO QUIGLEY COMPANY, INC. FIFTH AMENDED AND RESTATED PLAN OF REORGANIZATION UNDER CHAPTER 11 OF THE BANKRUPTCY CODE [Re: Docket No. 2264]

**Docket No. 2267** ~~FIFTH~~SIXTH AMENDED AND RESTATED DISCLOSURE STATEMENT WITH RESPECT TO QUIGLEY COMPANY, INC. ~~FOURTH~~FIFTH AMENDED AND RESTATED PLAN OF REORGANIZATION UNDER CHAPTER 11 OF THE BANKRUPTCY CODE ~~(AS MODIFIED AS MARCH 28, 2008)~~ [Re: Docket No. 2266]

**Docket No. 2268** MOTION OF QUIGLEY COMPANY, INC. FOR AN ORDER: (I) APPROVING QUIGLEY'S DISCLOSURE STATEMENT; (II) APPROVING SECOND AMENDED BALLOT SOLICITATION AND TABULATION PROCEDURES, FORMS OF BALLOTS, AND MANNER OF NOTICE; (III) ESTIMATING EACH VOTING ASBESTOS PI CLAIM SOLELY FOR VOTING PURPOSES USING AMOUNTS SET FORTH IN THE ASBESTOS PI TRUST DISTRIBUTION PROCEDURES; AND (IV) FIXING DATE, TIME AND PLACE FOR CONFIRMATION HEARING AND DEADLINE FOR FILING OBJECTIONS THERETO [Re: Docket No. 2266]

**Exhibit 1    NOTICE OF HEARING TO CONSIDER APPROVAL OF DISCLOSURE STATEMENT AND VOTING AND SOLICITATION PROCEDURES**

I, Julie Jung, state as follows:

1.    I am over eighteen years of age and I believe the statements contained herein are true based on my personal knowledge.  My business address is c/o BMC Group, Inc., 444 North Nash Street, El Segundo, California 90245.

2.    At the direction of Schulte Roth & Zabel LLP, attorneys for the Debtor and Debtor in Possession, copies of the documents identified above by docket number and listed as Exhibit numbers were served on the parties as set forth below in Exhibits A through C at the addresses shown thereon and via the mode of service indicated thereon. Service commenced on April 6, 2011 and concluded on April 8, 2011.

///

| Exhibit A | Address List regarding Docket Nos. 2264 through 2268 and Exhibit 1 |
|---|---|

- Those parties who have requested special notice and the Core Group are referenced in Service List 43440
- The Affected Parties are referenced in Service List 43462

| Exhibit B | Additional Plaintiff PI Law Firms and Other Creditors Address List regarding Exhibit 1 |
|---|---|
| Exhibit C | Plaintiff PI Law Firms who received service on behalf of multiple Plaintiff PI Claimants Address List regarding Exhibit 1 |
| Exhibit D | Plaintiff PI Claimants who received service through their attorney, whose full address and reference number is listed on Exhibit C regarding Exhibit 1 |

I declare under penalty of perjury that the foregoing is true and correct.

DATED: April _18_, 2011
El Segundo, California

_Julie Jung_

State of California          )
                             )
County of Los Angeles        )

On April _18_, 2011 before me, James H. Myers, a Notary Public, personally appeared Julie Jung, who proved to me on the basis of satisfactory evidence to be the person whose name is subscribed to the within instrument and acknowledged to me that she executed the same in her authorized capacity, and that by her signature on the instrument the person, or the entity upon behalf of which the person acted, executed the instrument.

I certify under PENALTY OF PERJURY under the laws of the State of California that the foregoing paragraph is true and correct.

WITNESS my hand and official seal.

_James H. Myers_

JAMES H. MYERS
Commission # 1855175
Notary Public - California
Los Angeles County
My Comm. Expires Jul 19, 2013

# EXHIBIT 1

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| In re | Chapter 11 |
| QUIGLEY COMPANY, INC., | Case No. 04-15739 (SMB) |
| Debtor. | |

NOTICE OF HEARING TO CONSIDER APPROVAL OF
DISCLOSURE STATEMENT AND VOTING AND SOLICITATION PROCEDURES

**TO ALL CREDITORS, EQUITY INTEREST HOLDERS AND PARTIES IN
INTEREST, PLEASE TAKE NOTICE THAT:**

1.      On April 6, 2011, Quigley Company, Inc. ("Quigley"), as debtor and debtor in possession, filed the Fifth Amended Quigley Company, Inc. Plan of Reorganization Under Chapter 11 of the Bankruptcy Code (as same may be amended or modified, the "Plan"), and a proposed Sixth Amended Disclosure Statement with respect to the Plan (as same may be amended or modified, the "Proposed Disclosure Statement").

2.      On April 6, 2011, Quigley filed a motion seeking an order: (a) approving the Proposed Disclosure Statement, (b) approving solicitation procedures, form of ballots, and manner of notice, (c) approving procedures for filing motions pursuant to Bankruptcy Rule 3018(a), and (d) fixing the date, time and place for a confirmation hearing on the Plan and a deadline for filing objections to confirmation of the Plan.

3.      A hearing to consider the approval of the Proposed Disclosure Statement and any documents proposed to be transmitted therewith and on the voting and solicitation procedures (the "Disclosure Statement Hearing") will be held before the Honorable Stuart M. Bernstein, United States Bankruptcy Judge, One Bowling Green, New York, New York at **2:00 p.m. prevailing Eastern Time on May 11, 2011**, or as soon thereafter as counsel can be heard.

4.      Objections, if any, to the approval of the Proposed Disclosure Statement or the Solicitation Procedures must (a) be in writing, (b) state the name and address of the objecting party and the nature of the claim or interest of such party, (c) state with particularity the basis and nature of any objection or proposed modification, and (d) be filed, together with proof of service, with the Court and served so that they are actually received no later than **5:00 p.m. prevailing Eastern Time on May 9, 2011**, (the "Objection Deadline") by all of the following parties: (i) Schulte Roth & Zabel LLP, 919 Third Avenue, New York, New York 10022, Attention: Michael L. Cook, Esq. and Lawrence V. Gelber, Esq., counsel to Quigley;

DOC ID-15969557 2

(ii) the Office of the United States Trustee for the Southern District of New York, 33 Whitehall Street, 21st Floor, New York, New York 10004, Attention: Greg M. Zipes, Esq., trial attorney for the U.S. Trustee of the Southern District of New York (the "U.S. Trustee"); (iii) Caplin & Drysdale, Chartered: (a) One Thomas Circle, NW, Washington, D.C. 20005, Attention: Peter Van N. Lockwood, Esq. and Ronald Reinsel, Esq. and (b) 399 Park Avenue, New York, New York 10022, Attention: Elihu Inselbuch, Esq. and Rita C. Tobin, Esq., counsel to the Creditors' Committee; (iv) Skadden, Arps, Slate, Meagher & Flom LLP, Four Times Square, New York, New York 10036, Attention: Sheila L. Birnbaum, Esq., Jay M. Goffman, Esq., and George A. Zimmerman, Esq., counsel to Pfizer; and (v) Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119, Attention: Scott E. Ratner, Esq., counsel to the Future Demand Holders' Representative. **Objections not timely filed and served in the manner set forth above shall not be considered and shall be overruled.**

5.      Pursuant to Bankruptcy Rule 3017(a), a request for a copy of the Proposed Disclosure Statement by a party in interest must be in writing and served upon Quigley, either by first class mail addressed to **BMC Group Inc, Attn: Quigley Company, Inc. Ballot Processing Center, PO Box 3020, Chanhassen, MN 55317-3020,** or if by overnight courier or hand delivery, addressed to **BMC Group Inc, Attn: Quigley Company, Inc. Ballot Processing, 18750 Lake Drive East, Chanhassen, MN 55317.** Copies of the Proposed Disclosure Statement are also available on-line at **www.bmcgroup.com/quigley.**

6.      The Disclosure Statement Hearing may be continued from time to time without further notice to any party in interest other than the announcement of the adjourned date(s) at the Disclosure Statement Hearing or any continued hearing.

Dated: New York, New York
       April 6, 2011


                                SCHULTE ROTH & ZABEL LLP


                                By: /s/ Lawrence V. Gelber
                                Michael L. Cook
                                Lawrence V. Gelber
                                (Members of the Firm)
                                919 Third Avenue
                                New York, New York 10022
                                Telephone: (212) 756-2000
                                Facsimile: (212) 593-5955
                                Attorneys for the Debtor and Debtor in
                                Possession


DOC ID-15969557 2

**EXHIBIT A**

# Quigley Company, Inc.

**Total number of parties:  728**

## Exhibit A - Quigley Company, Inc.

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 43440 | ANGELOS, PETER G (PAW), J VOLTA JR, ESQ, ONE CHARLES CENTER, 100 N CHARLES, 22ND FLOOR, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 43440 | BARON & BUDD, PC, ALAN B RICH, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219 | **US Mail (1st Class)** |
| 43440 | BARWLOW, GARSEK, AND SIMON LLP, HENRY W SIMON JR / ROBERT A SIMON, 3815 LISBON STREET, FORT WORTH, TX, 76107 | **US Mail (1st Class)** |
| 43440 | BRENT & COON, STEPHANIE LEE, ESQ, 6360 I 55 N # 340, JACKSON, MS, 39601 | **US Mail (1st Class)** |
| 43440 | BROOKMAN ROSENBERG BROWN & SANDLER, STEVEN J COOPERSTEIN, ESQ, 17TH FLOOR, ONE PENN SQUARE WEST, PHILADELPHIA, PA, 19102 | **US Mail (1st Class)** |
| 43440 | BROWN RUDNICK BERLACK ISRAELS LLP, E S WEISFELNER / J P BIEDENNAN, & S B SMITH, SEVEN TIMES SQUARE, NEW YORK, NY, 10036 | **US Mail (1st Class)** |
| 43440 | CADWALADER, WICKERSHAM & TAFT LLP, BRUCE ZIRINSKY, ESQ, ONE WORLD FINANCIAL CENTER, NEW YORK, NY, 10281 | **US Mail (1st Class)** |
| 43440 | CADWALADER, WICKERSHAM & TAFT LLP, JOHN BAE, ESQ, ONE WORLD FINANCIAL CENTER, NEW YORK, NY, 10281 | **US Mail (1st Class)** |
| 43440 | CAMPBELL & LEVINE, LLC, MARLA R ESKIN, ESQ, 800 N KING STREET, SUITE 300, WILMINGTON, DE, 19801 | **US Mail (1st Class)** |
| 43440 | CAPLIN & DRYSDALE, CHARTERED, ELIHU INSELBUCH, 375 PARK AVENUE, 35TH FLOOR, NEW YORK, NY, 10152-0002 | **US Mail (1st Class)** |
| 43440 | CAPLIN & DRYSDALE, CHARTERED, PETER VAN N LOCKWOOD/RONALD REINSEL, ONE THOMAS CIRCLE, N W, WASHINGTON, DC, 20005 | **US Mail (1st Class)** |
| 43440 | CARROLL, BURDICK & MCDONOUGH LLP, ELIZABETH L MUSSER, C/O CONTINENTAL CASUALTY & INS COS, 44 MONTGOMERY STREET, SAN FRANCISCO, CA, 94104 | **US Mail (1st Class)** |
| 43440 | CARROLL, BURDICK & MCDONOUGH LLP, RODNEY L ESHELMAN, C/O CONTINENTAL CASUALTY & INS COS, 44 MONTGOMERY STREET, SAN FRANCISCO, CA, 94104 | **US Mail (1st Class)** |
| 43440 | COZEN O`CONNOR, WILLIAM P SHELLY/JACOB C COHN, ESQS, (RE: FEDL INS CO & GUILDHALL INS CO LTD), 1900 MARKET ST, PHILADELPHIA, PA, 19103 | **US Mail (1st Class)** |
| 43440 | CROWELL & MORING LLP, MARK D PLEVIN / LESLIE A EPLEY /, CLIFTON S ELGARTON, 1001 PENNSYLVANIA AVE, NW, WASHINGTON, DC, 20004 | **US Mail (1st Class)** |
| 43440 | CROWELL & MORING LLP, MARK LICHTENSTEIN / VIVIAN ARIAS, (RE: CENTURY IND CO; INS CO OF NA; ET AL), CITIGROUP CENTER, NEW YORK, NY, 10022 | **US Mail (1st Class)** |
| 43440 | CROWELL & MORING LLP, MARK LICHTENSTEIN / VIVIAN ARIAS, (RE: HGHLND INS & WSTCHSTR FIRE INS COS), CITIGROUP CENTER, NEW YORK, NY, 10022 | **US Mail (1st Class)** |
| 43440 | CROWELL & MORING LLP, MARK PLEVIN / LESLIE EPLEY &, (RE: CENTURY IND CO; INS CO OF NA; ET AL), KELLY CUSICK, 1001 PENNSYLVANIA AVE, N W, WASHINGTON, DC, 20004 | **US Mail (1st Class)** |
| 43440 | CROWELL & MORING LLP, MARK PLEVIN / LESLIE EPLEY &, (RE: HGHLND INS & WSTCHSTR FIRE INS COS), KELLY CUSICK, 1001 PENNSYLVANIA AVE, N W, WASHINGTON, DC, 20004 | **US Mail (1st Class)** |
| 43440 | CUYLER BURK, P C, MICHAEL J JONES, ESQ, 4 CENTURY DRIVE, PARSIPPANY, NJ, 07054 | **US Mail (1st Class)** |
| 43440 | CUYLER BURK, P C, STEFANO CALOGERO, ESQ, 445 PARK AVENUE, NINTH FLOOR, NEW YORK, NY, 10152 | **US Mail (1st Class)** |
| 43440 | CUYLER BURK, P C, STEFANO CALOGERO, ESQ, FOUR CENTURY DRIVE, PARSIPPANY, NJ, 07054 | **US Mail (1st Class)** |
| 43440 | DICKSTEIN SHAPIRO LLP, DEBORAH E GREENSPAN, (RE: PFIZER, INC.), 1825 EYE STREET, NW, WASHINGTON, DC, 20006 | **US Mail (1st Class)** |
| 43440 | DICKSTEIN SHAPIRO MORIN & OSKINSKY, SANFORD N BERLAND, ESQ, (RE: PFIZER, INC.), 1633 BROADWAY, NEW YORK, NY, 10019 | **US Mail (1st Class)** |
| 43440 | DORSEY & WHITNEY LLP, PATRICK J FEELEY, ESQ, 250 PARK AVENUE, NEW YORK, NY, 10177 | **US Mail (1st Class)** |
| 43440 | DORSEY & WHITNEY, LLP, PATRICK E FEELEY, ESQ, (RE: NATIONAL CASUALTY COMPANY), 250 PARK AVENUE, NEW YORK, NY, 10177 | **US Mail (1st Class)** |
| 43440 | FARACI LANCE, LLP, MATTHEW F BELANGER, ESQ, 400 CROSSROADS BUILDING, 2 STATE STREET, ROCHESTER, NY, 14614 | **US Mail (1st Class)** |
| 43440 | FARRELL FRITZ, PC, LOUIS A SCARCELLA, ESQ, 1320 RECKSON PLAZA, UNIONDALE, NY, 11556-1320 | **US Mail (1st Class)** |

**Exhibit A - Quigley Company, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 43440 | FOSTER & SEAR LLP, SCOTT W WERT, 817 GREENVIEW DR, GRAND PRAIRIE, TX, 75050 | US Mail (1st Class) |
| 43462 | FRIEDMAN KAPLAN SEILER & ADELMAN LLP, HAL NEIER, 7 TIMES SQUARE, NEW YORK, NY, 10036-6516 | US Mail (1st Class) |
| 43440 | FRIEDMAN KAPLAN SEILER & ADELMAN, HAL NEIER / EDWARD A FRIEDMAN, 1633 BROADWAY, 46TH FLOOR, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 43440 | GALIHER DEROBERTIS NAKAMURA ET AL, GARY O GALIHER, ESQ, ONO, TAKITANI LAW CORPORATION, 610 WARD AVENUE, SUITE 200, HONOLULU, HI, 96814-3308 | US Mail (1st Class) |
| 43440 | GEORGE HARTZ LUNDEEN FULMER JOHNSTO, DAVID A BURT, 4800 LEJEUNE ROAD (CORAL GABLES), MIAMI, FL, 33146 | US Mail (1st Class) |
| 43440 | GILBERT OSHINSKY LLP, DAVID B KILLALEA, ESQ, (RE: PFIZER INC.), 1100 NEW YORK AVE., N W, STE 700, WASHINGTON, DC, 20005 | US Mail (1st Class) |
| 43440 | GILBERT OSHINSKY LLP, JONATHAN M COHEN, ESQ, (RE: PFIZER, INC.), 1100 NEW YORK AVE., N W, STE 700, WASHINGTON, DC, 20005 | US Mail (1st Class) |
| 43440 | GOODWIN PROCTER LLP, DANIEL M GLOSBAND, C/O CONTINENTAL CASUALTY & INS COS, EXCHANGE PLACE, BOSTON, MA, 02109 | US Mail (1st Class) |
| 43440 | GREENBERG TRAURIG, LLP, BRUCE ZIRINSKY / JOHN BAE, (RE: PFIZER INC) 200 PARK AVENUE, NEW YORK, NY, 10166 | US Mail (1st Class) |
| 43440 | HALPERIN BATTAGLIA RAICHT, LLP, CHRISTOPHER J BATTAGLIA, ESQ, 555 MADISON AVENUE, 9TH FLOOR, NEW YORK, NY, 10022 | US Mail (1st Class) |
| 43440 | HEARD ROBINS CLOUD LUBEL &GREENWOOD, IAN P CLOUD, ESQ, 910 TRAVIS ST., SUITE 2020, HOUSTON, TX, 77002 | US Mail (1st Class) |
| 43440 | HERRICK FEINSTEIN LLP, ANDREW C GOLD, (RE: PAUL A STREET), TWO PARK AVENUE, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 43440 | HOGAN & HARTSON L L P, WILLIAM J BOWMAN / JAMES P RUGGERI, (RE: NEW ENGLAND INSURANCE COMPANY), & EDWARD B PARKS II, 1133 CONNECTICUT AVE NW 3RD FL #A, WASHINGTON, DC, 20036-4305 | US Mail (1st Class) |
| 43440 | HOGAN & HARTSON L L P, WILLIAM J BOWMAN / JAMES P RUGGERI, (RE: TWIN CITY FIRE INSURANCE COMPANY), & EDWARD B PARKS II, 1133 CONNECTICUT AVE NW 3RD FL #A, WASHINGTON, DC, 20036-4305 | US Mail (1st Class) |
| 43440 | HOGAN & HARTSON L L P, WILLIAM J BOWMAN / JAMES P RUGGERI, (RE: HARTFORD ACCIDENT AND INDEMNITY CO), & EDWARD B PARKS II, 1133 CONNECTICUT AVE NW 3RD FL #A, WASHINGTON, DC, 20036-4305 | US Mail (1st Class) |
| 43440 | HOGAN & HARTSON L L P, WILLIAM J BOWMAN / JAMES P RUGGERI, (RE: FIRST STATE INSURANCE COMPANY), & EDWARD B PARKS II, 1133 CONNECTICUT AVE NW 3RD FL #A, WASHINGTON, DC, 20036-4305 | US Mail (1st Class) |
| 43440 | INTERNAL REVENUE SERVICE, CENTRALIZED INSOLVENCY OPERATIONS, PO BOX 21126, PHILADELPHIA, PA, 19114-0326 | US Mail (1st Class) |
| 43440 | INTERNAL REVENUE SERVICE, NORTHEAST REGIONAL OFFICE, BANKRUPTCY UNIT, 290 BROADWAY, 5TH FLOOR, NEW YORK CITY, NY, 10007 | US Mail (1st Class) |
| 43440 | LANIER LAW FIRM, AARON J DELUCA, 6810 FM 1960 WEST, HOUSTON, TX, 77069-3804 | US Mail (1st Class) |
| 43440 | LEVY PHILLIPS & KONIGSBERG, BRACHA Y STATMAN, ESQ, 800 THIRD AVENUE, 13TH FLOOR, NEW YORK, NY, 10022 | US Mail (1st Class) |
| 43440 | LOWENSTEIN SANDLER PC, JEFFREY D PROL, 65 LIVINGSTON AVENUE, ROSELAND, NJ, 07068 | US Mail (1st Class) |
| 43462 | LOWENSTEIN SANDLER PC, THOMAS A. PITTA, ESQ., 65 LIVINGSTON AVENUE, ROSELAND, NJ, 07068 | US Mail (1st Class) |
| 43440 | MAPLES, F GERALD, P A, DOTT GILBERT, 365 CANAL ST STE 2670, NEW ORLEANS, LA, 70130-1193 | US Mail (1st Class) |
| 43440 | MARGOLIS EDELSTEIN, ELIT R FELIX II ESQ, THE CURTIS CENTER, 170 S INDEPENDENCE MALL W, STE 400E, PHILADELPHIA, PA, 19106 | US Mail (1st Class) |
| 43440 | MCCARTER ENGLISH LLP, EDUARDO J. GLAS, 245 PARK AVENUE, 27TH FLOOR, NEW YORK, NY, 10167 | US Mail (1st Class) |
| 43440 | MCCARTER ENGLISH LLP, KATHERINE L. MAYER, RENAISSANCE CENT, 405 N. KING STREET, 8TH FLOOR, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 43440 | MCKENNA LONG & ALDRIDGE LLP, MARK S GERAGHTY, ESQ, 444 SOUTH FLOWER STREET, SUITE 800, LOS ANGELES, CA, 90071 | US Mail (1st Class) |
| 43440 | MENDES & MOUNT LLP, EILEEN T MCCABE, 750 SEVENTH AVENUE, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 43440 | MENDES & MOUNT LLP, THOMAS J QINN, 750 SEVENTH AVENUE, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 43440 | MENDES & MOUNT, LLP, EILEEN T MCCABE, ESQ, 750 SEVENTH AVENUE, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 43440 | MENDES AND MOUNT, LLP, EILEEN T MCCABE, (RE: EXCESS INSURANCE COMPANY), 750 SEVENTH AVENUE, NEW YORK, NY, 10019-6829 | US Mail (1st Class) |

**Exhibit A - Quigley Company, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 43440 | MENDES AND MOUNT, LLP, EILEEN T MCCABE, (RE: N V SCHADERVERZEKERINGSMAATSCHAPPIJ), MAASLLOYD (MAASLLOYD ), 750 SEVENTH AVENUE, NEW YORK, NY, 10019-6829 | US Mail (1st Class) |
| 43440 | MENDES AND MOUNT, LLP, EILEEN T MCCABE, (RE: AXA FRANCE IARD), 750 SEVENTH AVENUE, NEW YORK, NY, 10019-6829 | US Mail (1st Class) |
| 43440 | MENDES AND MOUNT, LLP, EILEEN T MCCABE, (RE: KOREAN REINSURANCE COMPANY), 750 SEVENTH AVENUE, NEW YORK, NY, 10019-6829 | US Mail (1st Class) |
| 43440 | MENDES AND MOUNT, LLP, THOMAS J QUINN, (RE: KOREAN REINSURANCE COMPANY), 750 SEVENTH AVENUE, NEW YORK, NY, 10019-6829 | US Mail (1st Class) |
| 43440 | MENDES AND MOUNT, LLP, THOMAS J QUINN, ESQ, (RE: N V SCHADERVERZEKERINGSMAATSCHAPPIJ), MAASLLOYD (MAASLLOYD ), 750 SEVENTH AVENUE, NEW YORK, NY, 10019-6829 | US Mail (1st Class) |
| 43440 | MENDES AND MOUNT, LLP, THOMAS J QUINN, ESQ, (RE: AXA FRANCE IARD), 750 SEVENTH AVENUE, NEW YORK, NY, 10019-6829 | US Mail (1st Class) |
| 43440 | MICHAEL B SERLING, P C, MICHAEL B SERLING, ESQ, 280 NORTH OLD WOODWARD AVENUE, SUITE 406, BIRMINGHAM, MI, 48009 | US Mail (1st Class) |
| 43440 | NEW YORK CITY DEPARTMENT ON FINANCE, LEGAL AFFAIRS - DEVORA COHN, 345 ADAMS STREET, 3RD FLOOR, BROOKLYN, NY, 11201 | US Mail (1st Class) |
| 43440 | NY STATE UNEMPLOYMENT INSURNCE FUND, P O BOX 551, ALBANY, NY, 12201-0551 | US Mail (1st Class) |
| 43440 | OFFICE OF THE UNITED STATES TRUSTEE, CAROLYN SCHWARTZ, ESQ, FOR THE SOUTHERN DISTRICT OF NY, 33 WHITEHALL STREET, 21ST FLOOR, NEW YORK, NY, 10004 | US Mail (1st Class) |
| 43440 | OFFICE OF THE UNITED STATES TRUSTEE, TRACY H DAVIS., ESQ, STAFF ATT`Y, FOR THE SOUTHERN DISTRICT OF NY, 33 WHITEHALL STREET, 21ST FLOOR, NEW YORK, NY, 10004 | US Mail (1st Class) |
| 43440 | QUIGLEY COMPANY, INC., KIM JENKINS, 52 VANDERBILT 13TH FLOOR, NEW YORK, NY, 10017 | US Mail (1st Class) |
| 43440 | ROPES & GRAY LLP, MATTHEW M BURKE / KEVIN M CUDDY, ONE INTERNATIONAL PLACE, BOSTON, MA, 02110 | US Mail (1st Class) |
| 43440 | SAVINIS, D`AMICO & KANE LAW FIRM, JANICE M SAVINIS, ESQ, 3626 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | US Mail (1st Class) |
| 43440 | SCHULTE ROTH & ZABEL, LLP, MICHAEL L COOK, 919 THIRD AVENUE, NEW YORK, NY, 10022 | US Mail (1st Class) |
| 43440 | SECURITIES AND EXCHANGE COMMISSION, BANKRUPTCY DEPARTMENT, 233 BROADWAY, SUITE 600, NEW YORK, NY, 10279 | US Mail (1st Class) |
| 43440 | SECURITIES AND EXCHANGE COMMISSION, H CHRISTOPHER OWINGS, JR, 450 5TH STREET, N W, WASHINGTON, DC, 20549 | US Mail (1st Class) |
| 43440 | SEYFARTH SHAW LLP, DAVID C CHRISTIAN II, C/O CONTINENTAL CASUALTY & INS COS, 131 S DEARBORN ST STE 2400, CHICAGO, IL, 60603 | US Mail (1st Class) |
| 43440 | SEYFARTH SHAW, LLP, ANDREW T HAHN, SR., C/O CONTINENTAL CASUALTY & INS COS, 620 EIGHTH AVENUE, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 43440 | SHAPIRO SHER GUINOT & SANDLER, JOEL I SHER, ESQ, 36 SOUTH CHARLES STREET, 20TH FLOOR, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 43440 | SKADDEN ARPS SLATE MEAGHER & FLOM, J GOFFMAN, S BIRNBAUM, G ZIMMERMAN, (RE: PFIZER INC), FOUR TIMES SQUARE, NEW YORK, NY, 10036 | US Mail (1st Class) |
| 43440 | STEVENS & LEE, P C, CONSTANTINE D POURAKIS /, (RE: FIREMAN`S FUND INSURANCE COMPANY), LEONARD P GOLDBERGER, 485 MADISON AVE, 20TH FLR, NEW YORK, NY, 10022 | US Mail (1st Class) |
| 43440 | STUTZMAN BROMBERG ESSERMAN & PLIFKA, SANDER L ESSERMAN/ROBERT BROUSSEAU, 2323 BRYAN STREET, SUITE 2200, DALLAS, TX, 75201-2655 | US Mail (1st Class) |
| 43440 | TOGUT SEGAL & SEGAL LLP, ALBERT TOGUT, ONE PENN PLAZA, SUITE 3335, NEW YORK, NY, 10119 | US Mail (1st Class) |
| 43440 | TOGUT, SEGAL & SEGAL LLP, SCOTT E RATNER, ESQ, ONE PENN PLAZA, SUITE 3335, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 43440 | UNITED STATES ATTORNEY, CLAIMS UNIT - ROOM 417, ONE ST. ANDREW`S PLAZA, NEW YORK, NY, 10007-1701 | US Mail (1st Class) |
| 43440 | WATERS & KRAUS, LLP, CHARLES SEIGEL / LOREN JACOBSON, 3219 MCKINNEY AVE, DALLAS, TX, 75204 | US Mail (1st Class) |
| 43440 | WHITE AND WILLIAMS LLP, JAMES S. YODER, ESQ., 824 MARKET ST., SUITE 902, WILMINGTON, DE, 19899 | US Mail (1st Class) |
| 43440 | WHITE AND WILLIAMS LLP, SEDGWICK M JEANITE, (RE: ALLIANZ ET AL), ONE PENN PLAZA, STE 4110, NEW YORK, NY, 10119 | US Mail (1st Class) |
| 43440 | WILMER CUTLER PICKERING HALE & DORR, CRAIG GOLDBLATT / NANCY L MANZER, (RE: TWIN CITY FIRE INSURANCE CO), 1875 PENNSYLVANIA AVENUE, N W, WASHINGTON, DC, 20006 | US Mail (1st Class) |

**Exhibit A - Quigley Company, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 43440 | WILMER CUTLER PICKERING HALE & DORR, CRAIG GOLDBLATT / NANCY L MANZER, (RE: NEW ENGLAND INSURANCE COMPANY), 1875 PENNSYLVANIA AVENUE, N W, WASHINGTON, DC, 20006 | US Mail (1st Class) |
| 43440 | WILMER CUTLER PICKERING HALE & DORR, CRAIG GOLDBLATT / NANCY L MANZER, (RE: HARTFORD ACCIDENT AND INDEMNITY CO), 1875 PENNSYLVANIA AVENUE, N W, WASHINGTON, DC, 20006 | US Mail (1st Class) |
| 43440 | WILMER CUTLER PICKERING HALE & DORR, CRAIG GOLDBLATT / NANCY L MANZER, (RE: FIRST STATE INSURANCE COMPANY), 1875 PENNSYLVANIA AVENUE, N W, WASHINGTON, DC, 20006 | US Mail (1st Class) |
| 43440 | WILMER CUTLER PICKERING HALE & DORR, MICHELLE GOLDIS, (RE: HARTFORD ACCIDENT AND INDEMNITY CO), 399 PARK AVENUE, NEW YORK, NY, 10022 | US Mail (1st Class) |
| 43440 | WILMER CUTLER PICKERING HALE & DORR, MICHELLE GOLDIS, (RE: TWIN CITY FIRE INSURANCE CO), 399 PARK AVENUE, NEW YORK, NY, 10022 | US Mail (1st Class) |
| 43440 | WILMER CUTLER PICKERING HALE & DORR, MICHELLE GOLDIS, (RE: NEW ENGLAND INSURANCE COMPANY), 399 PARK AVENUE, NEW YORK, NY, 10022 | US Mail (1st Class) |
| 43440 | WILMER CUTLER PICKERING HALE ET AL, MICHELLE GOLDIS, (RE: FIRST STATE INSURANCE COMPANY), 399 PARK AVENUE, NEW YORK, NY, 10022 | US Mail (1st Class) |
| 43440 | WILSON ELSER MOSKOWITZ EDELMAN&DICK, DAVID L TILLEM, 3 GANNETT DRIVE, WHITE PLAINS, NY, 10604 | US Mail (1st Class) |
| 43440 | WILSON, ELSER, MOSKOWITZ,, CARL J. PERNICONE, ESQ., EDELMAN & DICKER LLP, 150 EAST 42ND STREET, NEW YORK, NY, 10017 | US Mail (1st Class) |
| 43440 | WILSON, ELSER, MOSKOWITZ,, DAVID L. TILLEM, ESQ., EDELMAN & DICKER LLP, 150 EAST 42ND STREET, NEW YORK, NY, 10017 | US Mail (1st Class) |
| 43440 | ZEICHNER ELLMAN & KRAUSE, LLP, MICHAEL S DAVIS, 575 LEXINGTON AVENUE, NEW YORK, NY, 10022 | US Mail (1st Class) |

**Subtotal for this group:  100**

**EXHIBIT B**

**Exhibit B - Quigley Company, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 43441 | ADKINS, RUSSELL L JR, 2653 CANTON ROAD, PO BOX 965024, MARIETTA, GA, 30066 | US Mail (1st Class) |
| 43442 | AKERMAN SENTERFITT, SUITE 1600, 350 EAST LAS OLAS BOULEVARD, FORT LAUDERDALE, FL, 33301-2229 | US Mail (1st Class) |
| 43442 | ALLSTATE INSURANCE COMPANY, C/O CUYLER BURK, P.C., PARSIPPANY CORPORATE CENTER, THIRD FLOOR, FOUR CENTURY DRIVE, PARSIPPANY, NJ, 07054 | US Mail (1st Class) |
| 43441 | ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SM, 1710 SPRUCE STREET, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 43442 | ANDERSON MURPHY & HOPKINS LLP, MICHAEL P. VANDERFORD, 400 WEST CAPITOL AVENUE, SUITE 2470, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 43441 | ANGELOS, PETER G [BETH/PAE], 60 W BROAD STREET, SUITE 104, BETHLEHEM, PA, 18018 | US Mail (1st Class) |
| 43441 | ANGELOS, PETER G [DE], 1300 N MARKET STREET, SUITE 212, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 43441 | ANGELOS, PETER G [NY], ONE CHARLES CENTER 100 N CHARLES, 22ND FLOOR, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 43441 | ANGELOS, PETER G [PAW], DINO VOLTA, JR , ESQ, ONE CHARLES CENTER 100 N CHARLES, 22ND FLOOR, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 43441 | ANGELOS, PETER G [PHILLY/PAE], 100 PENN SQUARE EAST SUITE 1050, TENTH F, PHILADELPHIA, PA, 19107 | US Mail (1st Class) |
| 43441 | ANGELOS, PETER G [TN], 2643 KINGSTON PIKE, FIRST FLOOR, KNOXVILLE, TN, 37919 | US Mail (1st Class) |
| 43442 | ARMSTRONG WORLD INDUSTRIES, INC., KENNETH L. JACOBS, GENERAL COUNSEL, 2500 COLUMBIA AVENUE, LANCASTER, PA, 17522 | US Mail (1st Class) |
| 43442 | ARMSTRONG, HOWARD JOHN, C/O HISSEY, KIENTZ & HERRON, P L L C, JUSTIN SHRADER, ESQ, 16800 IMPERIAL VALLEY DRIVE, SUITE 130, HOUSTON, TX, 77060 | US Mail (1st Class) |
| 43441 | ASHCRAFT & GEREL - BOSTON, MA, 111 DEVONSHIRE STREET, SUITE 300, BOSTON, MA, 02109 | US Mail (1st Class) |
| 43442 | ASHLEY, CHARLES, C/O FRAZER & DAVIDSON, PA, ROE T FRAZER, II, ESQ, 500 EAST CAPITOL STREET, JACKSON, MS, 39201 | US Mail (1st Class) |
| 43441 | AYRES, CAROLINE P, 503 WEST NINTH STREET, PO BOX 85, WILMINGTON, DE, 19899 | US Mail (1st Class) |
| 43442 | BABINEAUX, MILTON, C/O WATERS & KRAUS, LLP LESLIE MACLEAN, 3219 MCKINNEY AVE, SUITE 3000, DALLAS, TX, 75204 | US Mail (1st Class) |
| 43441 | BAGGETT, MCCALL & BURGESS, 3006 COUNTRY CLUB ROAD, PO DRAWER 7820, LAKE CHARLES, LA, 70606-7820 | US Mail (1st Class) |
| 43441 | BAGGETT, MCCALL & BURGESS, REBECCA A TODD, ESQ, 3006 COUNTRY CLUB ROAD, PO DRAWER 7820, LAKE CHARLES, LA, 70606-7820 | US Mail (1st Class) |
| 43441 | BAGGETT, MCCALL, BURGESS & WATSON, 3006 COUNTRY CLUB ROAD, PO DRAWER 782, LAKE CHARLES, LA, 70605-5920 | US Mail (1st Class) |
| 43442 | BAKER & HOSTETLER, 303 E 17TH AVE. SUITE 1100, DENVER, CO, 80203 | US Mail (1st Class) |
| 43442 | BALASH, RONALD W, C/O MICHAEL B SERLING, P C, THOMAS A SMITH, 280 NORTH OLD WOODWARD AVE, SUITE 406, BIRMINGHAM, MI, 48009 | US Mail (1st Class) |
| 43441 | BALDWIN & BALDWIN, 400 WEST HOUSTON, MARSHALL, TX, 75671 | US Mail (1st Class) |
| 43441 | BARKLEY, STEVEN C ATTORNEY AT LAW, 3560 DELAWARE, SUITE 305, POST OFFICE BOX 7900, BEAUMONT, TX, 77706 | US Mail (1st Class) |
| 43441 | BARON & BUDD, P C, NATALIE DUNCAN, ESQ, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219 | US Mail (1st Class) |
| 43441 | BARON & BUDD, PC, JOHN J SPILLANE, ESQ, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 43441 | BARTON & WILLIAMS, P A, 3007 MAGNOLIA STREET, PASCAGOULA, MS, 39567 | US Mail (1st Class) |
| 43441 | BARTON, PRICE & MCELROY, 701 W PARK AVENUE, PO BOX 488, ORANGE, TX, 77631-0488 | US Mail (1st Class) |
| 43441 | BASSETT LAW FIRM CURTIS NEBBEN, PO BOX 3618, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 43442 | BAZLEY, MIKE, 8226 TANYA LN, SACRAMENTO, CA, 95828 | US Mail (1st Class) |
| 43442 | BEECHAM, HOMER LEE, C/O GOLDBERG, PERSKY & WHITE, PC (MI), THEODORE GOLDBERG, ESQ, 4800 FASHION SQ BLVD, STE 260 PLAZA NORTH, SAGINAW, MI, 48604-2602 | US Mail (1st Class) |
| 43442 | BEIRNE MAYNARD & PARSONS, LLP, TIMOTHY J HOGAN, 1300 POST OAK BLVD SUITE 2500, HOUSTON, TX, 77056 | US Mail (1st Class) |
| 43441 | BELLUCK & FOX, LLP ALISON M IMPERATO, 295 MADISON AVENUE, 37TH FLOOR, NEW YORK, NY, 10017 | US Mail (1st Class) |
| 43441 | BENJAMIN LAW OFFICES, 3620 AMERICAN RIVER DRIVE, SUITE 130, SACRAMENTO, CA, 95864 | US Mail (1st Class) |
| 43441 | BEVAN & ASSOCIATES, L P A , INC, THOMAS W BEVAN, ESQ, 244 E HINES HILL RD, HUDSON, OH, 44236-1116 | US Mail (1st Class) |

**Exhibit B - Quigley Company, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 43442 | BIGGS, WALTER, C/O HISSEY, KIENTZ & HERRON, P L L C, 16800 IMPERIAL VALLEY DRIVE, SUITE 130, HOUSTON, TX, 77060 | US Mail (1st Class) |
| 43441 | BILBREY & HYLLA, P C, PO BOX 975, EDWARDSVILLE, IL, 62025 | US Mail (1st Class) |
| 43441 | BLACKMON & BLACKMON, 907 WEST PEACE STREET, PO BOX 105, CANTON, MS, 39046 | US Mail (1st Class) |
| 43441 | BLANK, ROME, L L P, ONE LOGAN SQUARE, PHILADELPHIA, PA, 19103-6998 | US Mail (1st Class) |
| 43441 | BODIE, NAGLE, DOLINA, SMITH & HOBBS, 21 WEST SUSQUEHANNA AVENUE, TOWSON, MD, 21204 | US Mail (1st Class) |
| 43441 | BOECHLER LAW FIRM, 100 N CHARLES ONE CHARLES CENTER, 22ND FLOOR, FARGO, ND, 58107-1932 | US Mail (1st Class) |
| 43441 | BOGDAN LAW FIRM, 8866 GULF FREEWAY, SUITE 315, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 43441 | BOOTH & MCCARTHY CHRISTOPHER J MCCARTHY, 901 WEST MAIN ST, SUITE 201, POST OFFICE BOX 4669, BRIDGEPORT, WV, 26330 | US Mail (1st Class) |
| 43441 | BOYAJIAN & ASSOCIATES, 2020 AVENUE OF THE STARS, SUITE 240, CENTURY CITY, CA, 90067 | US Mail (1st Class) |
| 43442 | BRADLEY ARANT ROSE & WHITE LLP, ONE FEDERAL PLACE, 1819 FIFTH AVENUE NORTH, BIRMINGHAM, AL, 35203 | US Mail (1st Class) |
| 43441 | BRAYTON & PURCELL, 222 RUSH LANDING ROAD, PO BOX 2109, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 43441 | BRAYTON & PURCELL, ALAN R BRAYTON, 222 RUSH LANDING ROAD, PO BOX 2109, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 43441 | BRAYTON & PURCELL AMERICAN BANK BUILDING, 621 SW MORRISON ST, SUITE 950, PORTLAND, OR, 97205 | US Mail (1st Class) |
| 43441 | BRAYTON HARLEY CURTIS, 999 GRANT AVENUE, PO BOX 2109, NOVATO, CA, 94948 | US Mail (1st Class) |
| 43441 | BRAYTON PURCELL CHRISTINA C SKUBIC, 222 RUSH LANDING ROAD, NOVATO, CA, 94948-1555 | US Mail (1st Class) |
| 43441 | BRAYTON PURCELL CURTIS &, GEAGAN DONNA PETERS, ESQ, 222 RUSH LANDING ROAD, PO BOX 2109, NOVATO, CA, 94948 | US Mail (1st Class) |
| 43441 | BRAYTON PURCELL CURTIS & GEAGAN, 222 RUSH LANDING ROAD, PO BOX 2109, NOVATO, CA, 94948 | US Mail (1st Class) |
| 43441 | BRAYTON PURCELL EISENBERG & GILCHRIS, ALAN R BRAYTON, 215 SOUTH STATE STREET, SUITE 900, SALT LAKE CITY, UT, 84111 | US Mail (1st Class) |
| 43441 | BRAYTON, GISVOLD & HARLEY, 999 GRANT AVENUE, PO BOX 2109, NOVATO, CA, 94948 | US Mail (1st Class) |
| 43441 | BRICKER, ZAKOVICS & QUERIN, PC, 1200 WILCOX BOULEVARD, 506 SOUTH WEST 6, PORTLAND, OR, 97204 | US Mail (1st Class) |
| 43441 | BRICKMAN & BRICKMAN, 42 BROAD STREET, PO BOX 952, CHARLESTON, SC, 29402 | US Mail (1st Class) |
| 43441 | BROBYN & FORCENO, THE PHILADELPHIA BOURSE, INDEPANDANCE MALL EAST SUITE 1000, PHILADELPHIA, PA, 19106 | US Mail (1st Class) |
| 43441 | BROOKMAN, ROSENBERG, BROWN, SA, CARY L. SANDLER, ESQ., 1 PENN SQUARE WEST, 30 SOUTH 15TH STREET, 17TH FLOOR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 43441 | BROOKMAN, ROSENBERG, BROWN, SANDLER, 1 PENN SQUARE WEST 30 SOUTH 15TH STREET, 17TH FLOOR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 43441 | BROOKMAN, ROSENBERG, BROWN, SANDLER, LAURENCE BROWN, ESQ, 1 PENN SQUARE WEST 30 SOUTH 15TH STREET, 17TH FLOOR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 43441 | BROOME, HENRY G, 1701 NEW ROAD, PO BOX 374, NORTHFIELD, NJ, 08225 | US Mail (1st Class) |
| 43441 | BROWN CHIARI, 5775 BROADWAY, LANCASTER, NY, 14086-2360 | US Mail (1st Class) |
| 43441 | BRUEGGER, JOSEPH LAW OFFICES OF, 5744 GLEN LAKES DRIVE, SUITE 209 LB 12, DALLAS, TX, 75231 | US Mail (1st Class) |
| 43441 | BUCKLEY, TRAVIS, ATTORNEY AT LAW, PA, PO DRAWER 110, ELLISVILLE, MS, 39437 | US Mail (1st Class) |
| 43441 | BURROW & PARROTT, L L P, 500 DALLAS ST, SUITE 3450, HOUSTON, TX, 77002-4712 | US Mail (1st Class) |
| 43441 | BYRD & ASSOCIATES SUZANNE KEYS, 427 E FORTIFICATION STREET, JACKSON, MS, 39201 | US Mail (1st Class) |
| 43441 | CADWALADER, WICKERSHAM & TAFT LLP, JASON A COHEN, ONE WORLD FINANCIAL CENTER, NEW YORK, NY, 10281 | US Mail (1st Class) |
| 43441 | CAMPBELL CHERRY HARRISON DAVIS DOVE P C, 5 RITCHIE RD, WACO, TX, 76712 | US Mail (1st Class) |
| 43441 | CAROSELLI, BEACHLER, MCTIERNAN & CONBOY, 312 BOULEVARD OF THE ALLIES, 8TH FLOOR, PITTSBURGH, PA, 15222 | US Mail (1st Class) |
| 43441 | CARPENTER & CHAVEZ, 1600 UNIVERSITY BLVD N E SUITE, ALBUQUERQUE, NM, 87102 | US Mail (1st Class) |
| 43441 | CARTER, BRUCE ATTY & COUNSELLOR AT LAW, 236 WALLASTON AVE, PITTSBURGH, PA, 15202 | US Mail (1st Class) |
| 43441 | CARTWRIGHT, BOKELMAN, BOROWSKY, ET AL., 101 CALIFORNIA STREET, STE 2600, SAN FRANCISCO, CA, 94111 | US Mail (1st Class) |
| 43441 | CASEY, GERRY, SCHENK, ET AL., FREDERICK SCHENK, 110 LAUREL STREET, SAN DIEGO, CA, 92101 | US Mail (1st Class) |

Quigley Company, Inc.

**Exhibit B - Quigley Company, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 43442 | CENTRAL NATIONAL INSURANCE COMPANY, C/O CROWELL & MORING LLP, MARK D PLEVIN, ESQ, 1001 PENNSYLVANIA AVENUE NW, WASHINGTON, DC, 20004-2595 | US Mail (1st Class) |
| 43442 | CENTURY INDEMNITY COMPANY, C/O CROWELL & MORING LLP, MARK D PLEVIN, ESQ, 1001 PENNSYLVANIA AVENUE NW, WASHINGTON, DC, 20004-2595 | US Mail (1st Class) |
| 43442 | CETRULO & CAPONE, LLP, LAWRENCE CETRULO, ESQ., TWO SEAPORT LANE, 10TH FLOOR, BOSTON, MA, 02210 | US Mail (1st Class) |
| 43441 | CHARGOIS & ERNSTER, L L P, 2700 POST OAK BLVD, SUITE1350, HOUSTON, TX, 77056 | US Mail (1st Class) |
| 43441 | CHRIS PARKS & ASSOCIATES, CHRIS PARKS F/K/A PARKER, CARL A, ATTY, 1 PLAZA SQUARE, 2ND FLOOR PORT, ARTHUR, TX, 77642 | US Mail (1st Class) |
| 43441 | CLAPPER & PATTI, TIMOTHY F PEARER, MARINA OFFICE PLAZA, 2330 MARINSHIP WAY STE 140, SAUSALITO, CA, 94965 | US Mail (1st Class) |
| 43441 | CLARK, DEPEW & TRACEY, LTD., LLP, 440 LOUISIANA, 16TH FLOOR, HOUSTON, TX, 77002 | US Mail (1st Class) |
| 43441 | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI, 1228 EUCLID AVENUE, SUITE 900, CLEVELAND, OH, 44115-1891 | US Mail (1st Class) |
| 43441 | CLIMACO, CLIMACO, SEMINATORE, LEFKOWITZ,, 1228 EUCLID AVENUE, SUITE 900, CLEVELAND, OH, 44115 | US Mail (1st Class) |
| 43441 | COADY & ASSOCIATES, 32 FOXCROFT RD, WINCHESTER, MA, 02114 | US Mail (1st Class) |
| 43442 | CONFER, GERALD E, C/O BRAYTON PURCELL CHRISTINA C SKUBIC, 222 RUSH LANDING ROAD, NOVATO, CA, 94948-1555 | US Mail (1st Class) |
| 43441 | COOK RUSSELL L JR & ASSOCIATES, 1221 LAMAR, SUITE 1300, HOUSTON, TX, 77010 | US Mail (1st Class) |
| 43441 | COOK, DAVID M LLC, 22 WEST NINTH STREET, CINCINNCTI, OH, 45202 | US Mail (1st Class) |
| 43441 | COOK, DOYLE & BRADSHAW LLP, 1221 LAMAR, SUITE 1300, HOUSTON, TX, 77010-3038 | US Mail (1st Class) |
| 43441 | COSTILLA, FRANK, 5 EAST ELIZABETH, BROWNSVILLE, TX, 78520 | US Mail (1st Class) |
| 43441 | COSTLOW, GARY L, 351 BUDFIELD, ST JOHNSTOWN, PA, 15904-3213 | US Mail (1st Class) |
| 43441 | COVERT LAW FIRM, 9035 BLUEBONNET BLVD, SUITE 2, BATON ROUGE, LA, 70810 | US Mail (1st Class) |
| 43441 | COZEN & O`CONNOR, THE ATRIUM THIRD FLOOR, 1900 MARKET STREET, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 43441 | CROWLEY, DOUGLAS & NORMAN, LLP, 3 RIVERWAY #1775, HOUSTON, TX, 77056-1919 | US Mail (1st Class) |
| 43441 | CULLEN & DYKMAN, JOHN J FANNING, ESQ, 177 MONTAGUE STREET, BROOKLYN, NY, 11201-3611 | US Mail (1st Class) |
| 43441 | CUSHNIE, DOUGLAS F, 2ND FLOOR SAN JOSE VILLAGE, PO BOX 500949, SAIPAN, MP, 96950 | US Mail (1st Class) |
| 43441 | CUYLER BURK, P C, 445 PARK AVENUE, NINTH FLOOR, STEFANO CALOGERO, ESQ, NEW YORK, NY, 10152 | US Mail (1st Class) |
| 43441 | CUYLER BURK, P C, 4 CENTURY DRIVE, MICHAEL J. JONES, ESQ, PARSIPPANY, NJ, 07419-4663 | US Mail (1st Class) |
| 43441 | CUYLER BURK, P C, 4 CENTURY DRIVE, STEFANO CALOGERO, ESQ, PARSIPPANY, NJ, 07054 | US Mail (1st Class) |
| 43441 | D`AQUILA, C JEROME, 308 EAST MAIN ST, PO BOX 866, NEW ROADS, LA, 70760 | US Mail (1st Class) |
| 43441 | DANAHER TEDFORD LAGNESE & NEAL,PC, CAPITOL PLACE, 21 OAK STREET, HARTFORD, CT, 06106 | US Mail (1st Class) |
| 43441 | DAVID C THOMPSON PC DAVID C THOMPSON, 321 KITTSON AVENUE, PO BOX 5235, GRAND FORKS, ND, 58206-5235 | US Mail (1st Class) |
| 43441 | DAVID LAW FIRM, THE, 10655 SIX PINES DRIVE, SUITE 260, THE WOODLANDS, TX, 77380 | US Mail (1st Class) |
| 43441 | DAVID MCQUADE LEIBOWITZ, LAW OFFICES OF, 111 SOLEDAD, SAN ANTONIO, TX, 78205 | US Mail (1st Class) |
| 43441 | DAVIS & FEDER, ATTORNEYS AT LAW, 2210 PASS ROAD, PO DRAWER 6829, GULFPORT, MS, 39506 | US Mail (1st Class) |
| 43441 | DAVIS & HEUBECK, JOHN C HEUBECK, 10100 SANTA MONOICA BOULEVARD, SUITE 910, LOS ANGELES, CA, 90067-4138 | US Mail (1st Class) |
| 43441 | DAVIS & THOMAS, 1999 AVE OF THE STARS, SUITE 2310, LOS ANGELES, CA, 90067 | US Mail (1st Class) |
| 43442 | DAVIS, CLEMENT, C/O SWEENEY, ROBERT E, 1500 ILLUMINATING BUILDING, 55 PUBLIC SQUARE, CLEVELAND, OH, 44113 | US Mail (1st Class) |
| 43441 | DEARIE, JOHN C & ASSOCIATES, 3265 JOHNSON AVE, RIVERDALE, NY, 10463 | US Mail (1st Class) |
| 43442 | DELGADO ACOSTA, 221 N KANSAS, SUITE 2000, EL PASO, TX, 79901-1440 | US Mail (1st Class) |
| 43442 | DEUTSCH, KERRIGAN & STILES, WAYNE RUBH, 755 MAGAZINE STREET, NEW ORLEANS, LA, 70130 | US Mail (1st Class) |
| 43441 | DEWSNUP, KING & OLSEN, 2020 BENEFICIAL LIFE TOWER, 36 SOUTH STATE ST, SALT LAKE CITY, UT, 84111 | US Mail (1st Class) |
| 43441 | DICKERSON, GERALD A, 346 COX-COURTHOUSE SQ, LUCEDALE, MS, 39452 | US Mail (1st Class) |
| 43441 | DIES, MARTIN W PC, 1009 WEST GREEN, ORANGE, TX, 77630 | US Mail (1st Class) |

**Exhibit B - Quigley Company, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 43441 | DILLON, JOHN F, 28 BRIDGESIDE BLVD, MT. PLEASANT, SC, 29464-4399 | US Mail (1st Class) |
| 43442 | DJ CONSULTANTS INC, PO BOX 920127, NORCROSS, GA, 30010 | US Mail (1st Class) |
| 43441 | DODD, RICHARD A , L C, 312 SOUTH HOUSTON AVENUE, CAMERON, TX, 76520 | US Mail (1st Class) |
| 43441 | DOWDLE, ERIC K, 60 WEST BROAD STREET, BETHLEHEM, PA, 18018 | US Mail (1st Class) |
| 43441 | DUFFY, JOHN J., & ASSOCIATES, BRENDAN PLACE, 23823 LORAIN ROAD SUITE 270, NORTH OLMSTED, OH, 44070 | US Mail (1st Class) |
| 43441 | DUKE, DAVID, 236 WESTVIEW TERRACE, ARLINGTON, TX, 76010 | US Mail (1st Class) |
| 43441 | DULIN & DULIN, LTD., 903 28TH STREET, PO BOX 820, GULFPORT, MS, 39502-0820 | US Mail (1st Class) |
| 43441 | EARLY LUDWICK SWEENEY & STRAUSS, CHRISTOPHER MEISENKOTHEN, ONE CENTURY TOWER - 11TH FLOOR, 265 CHURCH STREET PO BOX 1866, NEW HAVEN, CT, 06508-1866 | US Mail (1st Class) |
| 43441 | EARLY LUDWICK SWEENEY ET AL (NY), 360 LEXINGTON AVENUE, 20TH FLOOR, NEW YORK, NY, 10017 | US Mail (1st Class) |
| 43441 | EBY, JAMES K , ESQ, 150 WEST THIRD STREET, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 43441 | ELICK, JOHN V, PO BOX 803, 7 NORTH HARRIS STREET, BELLVILLE, TX, 77418 | US Mail (1st Class) |
| 43441 | ENSLEIN, PETER T , LAW OFFICES OF, 1738 WISONSIN AVENUE, NW, WASHINGTON, DC, 20007 | US Mail (1st Class) |
| 43441 | ENVIRONMENTAL ATTORNEYS GROUP LLC, 1900 28TH AVENUE SOUTH, HOMEWOOD, AL, 35209 | US Mail (1st Class) |
| 43441 | ENVIRONMENTAL LITIGATION GROUP PC, ROBERT LESLIE PALMER, ESQ, 3529 SEVENTH AVENUE SOUTH, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 43441 | ERICKSON, CHARLES P, 4760 TAMIAMI TRAIL NORTH SUITE 21, NAPLES, FL, 34103 | US Mail (1st Class) |
| 43441 | ERNSTER, III, CLETUS P , LAW OFFICES OF, 2700 POST OAK BLVD, SUITE 1350, HOUSTON, TX, 77056 | US Mail (1st Class) |
| 43441 | EVANS, FEIST & MILLS, PO BOX 1784, 625 TEXAS STREET SUITE 201, SHREVEPORT, LA, 71166-1784 | US Mail (1st Class) |
| 43442 | EVEREST REINSURANCE COMPANY, C/O CROWELL & MORING LLP, MARK D PLEVIN, ESQ, 1001 PENNSYLVANIA AVENUE NW, WASHINGTON, DC, 20004-2595 | US Mail (1st Class) |
| 43441 | FEDULLO, WILLIAM P, THE PHILADELPHIAN, 2401 PENNSYLVANIA AVE SUITE 1C-41, PHILADELPHIA, PA, 19130 | US Mail (1st Class) |
| 43441 | FERNALD, JOE, 217 SOUTH RAILROAD AVENUE, BROOKHAVEN, MS, 39601 | US Mail (1st Class) |
| 43441 | FERRARA BELEFONTE MCFADDEN CURRAN ET AL, 102 CHESLEY DRIVE PO BOX 1670, MEDIA, PA, 19063 | US Mail (1st Class) |
| 43441 | FERRARO & ASSOCIATES P A, 4000 PONCE DE LEON BLVD, SUITE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 43441 | FISHER, GALLAGHER, PERRIN & LEWIS, 1000 LOUISIANA, 70TH FLOOR, HOUSTON, TX, 77002 | US Mail (1st Class) |
| 43441 | FITZGERALD & ASSOCIATES, MICHAEL PFUNDSTEIN, 3669 FOX MOUNTAIN ROAD, CROZET, VA, 22932-1700 | US Mail (1st Class) |
| 43441 | FITZGERALD & ASSOCIATES, PA, J MICHAEL FITZGERALD, 1484 GREENBRIER PLACE, CHARLOTTESVILLE, VA, 22901 | US Mail (1st Class) |
| 43441 | FITZGERALD & PORTUONDO, 110 MERRICK WAY, SUITE B, CORAL GABLES, FL, 33134 | US Mail (1st Class) |
| 43442 | FLAHERTY SENSABAUGH & BONNASSO, MICHAEL T BUMGARNER, 200 CAPITOL STREET, CHARLESTON, WV, 25301 | US Mail (1st Class) |
| 43441 | FLOYD LAW FIRM, 8151 CLAYTON RD, SUITE 202, ST LOUIS, MO, 63117 | US Mail (1st Class) |
| 43442 | FOLEY & LARDNER, FIRST WISCONSIN CENTER, 777 E WISCONSIN AVE., MILWAUKEE, WI, 53202-5367 | US Mail (1st Class) |
| 43441 | FOSTER & SEAR, LLP, 817 GREENVIEW DR, GRAND PRAIRIE, TX, 75050 | US Mail (1st Class) |
| 43441 | FOSTER & SEAR, LLP, DAMON CHARGOIS, 817 GREENVIEW DR, GRAND PRAIRIE, TX, 75050 | US Mail (1st Class) |
| 43441 | FOSTER & SEAR, LLP, EDWARD M SLAUGHTER, 817 GREENVIEW DR, GRAND PRAIRIE, TX, 75050 | US Mail (1st Class) |
| 43441 | FOSTER & SEAR, LLP, NATHAN L THOMAS, ESQ, 817 GREENVIEW DR, GRAND PRAIRIE, TX, 75050 | US Mail (1st Class) |
| 43441 | FOSTER LAW FIRM, P L L C, 440 LOUISIANA, SUITE 2100, HOUSTON, TX, 77002 | US Mail (1st Class) |
| 43441 | FOUNTAIN, RICHARD M, 1771-A LELIA DRIVE, JACKSON, MS, 39208 | US Mail (1st Class) |
| 43442 | FRANK METTRICK, 323 W 83RD, NEW YORK, NY, 10024 | US Mail (1st Class) |
| 43442 | FRANKLIN, KEVIN, ESQUIRE, 3746 BUELL STREET, OAKLAND, CA, 94619-2802 | US Mail (1st Class) |
| 43441 | FRAZER & DAVIDSON, PA, 500 EAST CAPITOL STREET, JACKSON, MS, 39201 | US Mail (1st Class) |
| 43441 | FRAZER & DAVIDSON, PA, ROE T FRAZER, II, ESQ, 500 EAST CAPITOL STREET, JACKSON, MS, 39201 | US Mail (1st Class) |
| 43442 | FRAZIER, CHARLIE BELL, C/O PROVOST UMPHREY LAW FIRM, GUY G FISHER, ESQ, 490 PARK STREET, PO BOX 4905, BEAUMONT, TX, 77704 | US Mail (1st Class) |
| 43441 | FRIEDMAN, KAPLAN, SEILER & ADELMAN LLP, HAL NEIER, ATTORNEY, 1633 BROADWAY, NEW YORK, NY, 10019 | US Mail (1st Class) |

**Exhibit B - Quigley Company, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 43441 | GALEX, TORTORETI & TOMES, 150 TICES LANE EAST, BRUNSWICK, NJ, 08816 | **US Mail (1st Class)** |
| 43441 | GARDNER MIDDLEBROOKS FLEMING & GIBBONS, PO DRAWER 3103, 16TH FLOOR SOUTH TRUST BANK BLDG, MOBILE, AL, 36652 | **US Mail (1st Class)** |
| 43441 | GARNER, G DAVID, PO BOX 789, RALEIGH, MS, 39153-0789 | **US Mail (1st Class)** |
| 43441 | GARTNER LAW FIRM, P C, THREE RIVERWAY, 18TH FLOOR, HOUSTON, TX, 77056 | **US Mail (1st Class)** |
| 43442 | GARZA, JOSE, C/O RYAN A FOSTER & ASSOCIATES, PLLC, RYAN A FOSTER, ESQ, 440 LOUISIANA, SUITE 2100, HOUSTON, TX, 77002 | **US Mail (1st Class)** |
| 43441 | GAVIN, WILLIAM P, 17 PARK PLACE PROFESSIONAL CENTRE, BELLEVILLE, IL, 62226 | **US Mail (1st Class)** |
| 43441 | GELMAN, JON L, 1700 STATE ROUTE 23, STE 120, WAYNE, NJ, 07470-7537 | **US Mail (1st Class)** |
| 43442 | GERITZ, WILLIAM F, C/O PARKER DUMLER & KIELY LLP, MATTHEW E KIELY, ESQ, 36 S CHARLES STREET, SUITE 2200, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 43441 | GERMER BERNSEN & GERTZ LLP, 550 FANNIN, SUITE 1025, BEAUMONT, TX, 77701 | **US Mail (1st Class)** |
| 43441 | GERSTENSLAGER & OBERT COMPANY, 6500 CREEKSIDE TR, SOLON, OH, 44139 | **US Mail (1st Class)** |
| 43441 | GIBSON LAW FIRM, 100 N CHARLES ONE CHARLES CENTER, 22ND FLOOR, JACKSON, MS, 39207- 349 | **US Mail (1st Class)** |
| 43441 | GIBSON LAW FIRM, 620 NORTH STATE STREET, STE 102-A, PO BOX 3493, JACKSON, MS, 39207- 349 | **US Mail (1st Class)** |
| 43441 | GIRARDI, KEESE & CRANE, 1126 WILSHIRE BLVD, LOS ANGELES, CA, 90017 | **US Mail (1st Class)** |
| 43441 | GLASSER & GLASSER, CROWN CENTER BLDG - SUITE 600, 580 EAST MAIN STREET, NORFOLK, VA, 23510 | **US Mail (1st Class)** |
| 43441 | GLOSBAND, BENJAMIN A, 990 PARADISE ROAD, SWAMPSCOTT, MA, 01907 | **US Mail (1st Class)** |
| 43441 | GOLDBERG, PERSKY & WHITE, PC (MI), 4800 FASHION SQ BLVD, STE 260 PLAZA NORTH, SAGINAW, MI, 48604-2602 | **US Mail (1st Class)** |
| 43441 | GOLDBERG, PERSKY & WHITE, PC (MI), THEODORE GOLDBERG, ESQ, 4800 FASHION SQ BLVD, STE 260 PLAZA NORTH, SAGINAW, MI, 48604-2602 | **US Mail (1st Class)** |
| 43441 | GOLDBERG, PERSKY & WHITE, PC (PA), 1030 FIFTH AVENUE, PITTSBURGH, PA, 15219 | **US Mail (1st Class)** |
| 43441 | GOLDENBERG, MILLER, HELLER & ANTOGNOLI, 2227 SOUTH STATE ROUTE 157, PO BOX 959, EDWARDSVILLE, IL, 62025 | **US Mail (1st Class)** |
| 43441 | GOLDMAN SKEEN & WADLER PA, 301 N CHARLES ST, STE 900, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 43441 | GOLDSTEIN, AILEEN N , LAW OFFICES OF, 9454 WILSHIRE BLVD, PENTHOUSE SUITE, BEVERLY HILLS, CA, 90212-2913 | **US Mail (1st Class)** |
| 43441 | GOODELL, DEVRIES, LEECH & DANN, LLP, ONE SOUTH STREET, 20TH FLOOR, BALTIMORE, MD, 21202 | **US Mail (1st Class)** |
| 43441 | GOODMAN, MEAGHER, & ENOCH, JOHN AMATO, ESQUIRE, 111 NORTH CHARLES STREET, 7TH FLOOR, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 43441 | GREENBERG TRAURIG LLP, (RE: PFIZER INC.), BRUCE ZIRINSKY / JOHN BAE, 200 PARK AVENUE, NEW YORK, NY, 10166<br>*DUPLICATE ID 213801 - REASSIGNED; EMAIL ADDRESS HAS INVALID CHARACTER* | **US Mail (1st Class)** |
| 43442 | GREENBERG TRAURIG LLP, (RE: PFIZER, INC.), BRUCE ZIRINSKY / JOHN BAE, 200 PARK AVENUE, NEW YORK, NY, 10166<br>*EMAIL ADDRESS HAS INVALID CHARACTER* | **US Mail (1st Class)** |
| 43442 | GREENBERG TRAURIG LLP, (RE: PFIZER INC), BRUCE ZIRINSKY / JOHN BAE, 200 PARK AVENUE, NEW YORK, NY, 10166<br>*DUPLICATE ID 213801 - REASSIGNED; EMAIL ADDRESS HAS INVALID CHARACTER* | **US Mail (1st Class)** |
| 43441 | GREENBERG TRAURIG LLP, BRUCE ZIRINSKY / JOHN BAE, 200 PARK AVENUE, NEW YORK, NY, 10166<br>*EMAIL ADDRESS HAS INVALID CHARACTER* | **US Mail (1st Class)** |
| 43442 | GREENSFELDER, HEMKER & GALE, P C, KEVIN O`MALLEY, ESQ., 10 SOUTH BRENTWOOD, SUITE 2000, ST. LOUIS, MO, 63105 | **US Mail (1st Class)** |
| 43441 | GREENSTONE & GREENSTONE, PO BOX 364, ROSELAND, NJ, 07068-0364 | **US Mail (1st Class)** |
| 43442 | GREGG, BILLY RAY, C/O JENKINS & PARRON, DAVID D PARRON, ESQ, 404 E 1ST STREET, ARLINGTON, TX, 76010 | **US Mail (1st Class)** |
| 43441 | GREITZER & LOCKS - PHILA, PA, 1500 WALNUT STREET, 21ST FLOOR, PHILADELPHIA, PA, 19102 | **US Mail (1st Class)** |
| 43441 | GRELL, CHRISTOPHER E LAW OFFICES OF, 575 MARKET ST #2500, SAN FRANCISCO, CA, 94105-2854 | **US Mail (1st Class)** |
| 43441 | GRENFELL, SLEDGE & STEVENS, PLLC, POST OFFICE BOX 16570, JACKSON, MS, 39236 | **US Mail (1st Class)** |
| 43441 | GREY, RICHARD E , LAW OFFICE OF, 409 CAMINO DEL RIO SOUTH, SUITE 303, SAN DIEGO, CA, 92108 | **US Mail (1st Class)** |
| 43441 | GUILLORY & BISCHOFF, 320 DUSON AVE, PO BOX 530, IOTA, LA, 70543 | **US Mail (1st Class)** |

**Exhibit B - Quigley Company, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 43442 | GUSKA, DUSAN, C/O RATINER & REYES, ANGEL M REYES, ESQ, 1101 BRICKELL AVENUE, SUITE 1601, MIAMI, FL, 33131-3104 | US Mail (1st Class) |
| 43441 | GUY & BROCK, ATTORNEYS AT LAW, JODI DANIEL, 909 DELAWARE AVE, PO BOX 509, MCCOMB, MS, 39649-0509 | US Mail (1st Class) |
| 43441 | HACKARD & HOLT, 11335 GOLD EXPRESS DRIVE, SUITE 155, GOLD RIVER, CA, 95670 | US Mail (1st Class) |
| 43441 | HAMBURG, RUBIN, MULLIN, MAXWELL & LUPIN, 375 MORRIS ROAD, PO BOX 1479, LANSDALE, PA, 19446-0773 | US Mail (1st Class) |
| 43441 | HANNON & JOYCE, PUBLIC LEDGER BUILDING SUITE 1000, 150 SOUTH INDEPENDENCE MALL WEST, PHILADELPHIA, PA, 19106 | US Mail (1st Class) |
| 43441 | HARALSON, PITT & MCANALLY, P L C, ONE SOUTH CHURCH AVE, SUITE 900, TUCSON, AZ, 85701-1620 | US Mail (1st Class) |
| 43441 | HAROWITZ & TIGERMAN LLP, 222 FRONT STREET, SUITE 500, SAN FRANCISCO, CA, 94111 | US Mail (1st Class) |
| 43441 | HARRISON & DEGARMO, ONE DANIEL BURNHAM COURT, SUITE 220C, SAN FRANCISCO, CA, 94109-5460 | US Mail (1st Class) |
| 43441 | HARRISON KEMP & JONES, 3800 HOWARD HUGES PARKWAY, 17TH FLOOR, LAS VEGAS, NV, 89101-6026 | US Mail (1st Class) |
| 43441 | HATCH, JAMES & DODGE, P C, 10 WEST BROADWAY, SUITE 400, SALT LAKE CITY, UT, 84101 | US Mail (1st Class) |
| 43441 | HEARD ROBINS CLOUD & LUBEL LLP, IAN P CLOUD, ESQ, 500 DALLAS, SUITE 3100, HOUSTON, TX, 77002 | US Mail (1st Class) |
| 43441 | HEARN & THOMAS, PA, 120 NORTH CONGRESS STREET, SUITE 430, JACKSON, MS, 39201 | US Mail (1st Class) |
| 43441 | HENDERSON & GOLDBERG (JOEL PERSKY), 1030 5TH AVENUE, 3RD FLOOR KETCHUM CENTER, PITTSBURGH, PA, 15219 | US Mail (1st Class) |
| 43441 | HENDLER LAW FIRM PC, 1700 ONE AMERICAN CENTER, 816 CONGRESS AVENUE SUITE 1100, AUSTIN, TX, 78701 | US Mail (1st Class) |
| 43441 | HERBERT WILLIAM FISCHMAN, P C, 230 PARK AVENUE, SUITE 2600, NEW YORK, NY, 10169 | US Mail (1st Class) |
| 43441 | HESSION, JAMES JAMES HESSION, 202 N SAGINAW STREET, PO BOX 266, ST CHARLES, MI, 48655 | US Mail (1st Class) |
| 43441 | HEYGOOD, ORR & REYES, L L P, 4245 N CENTRAL EXPRESSWAY, 6TH FLOOR, DALLAS, TX, 75205 | US Mail (1st Class) |
| 43442 | HEYL ROYSTER VOEKER & ALLEN, VICKIE A. MOTTELER, 124 S.W. ADAMS STREET, SUITE 600, PEORIA, IL, 61602-1352 | US Mail (1st Class) |
| 43442 | HIGHLANDS INSURANCE COMPANY, C/O CROWELL & MORING LLP, MARK D PLEVIN, ESQ, 1001 PENNSYLVANIA AVENUE NW, WASHINGTON, DC, 20004-2595 | US Mail (1st Class) |
| 43442 | HISAKA YOSHIDA COSGROVE & CHING, 737 BISHOP STREET, MAUKA TOWER, SUITE 3000, HONOLULU, HI, 96813 | US Mail (1st Class) |
| 43441 | HISSEY KIENTZ LLP, 600 CONGRESS, SUITE 1700, AUSTIN, TX, 78701 | US Mail (1st Class) |
| 43441 | HISSEY, KIENTZ & HERRON, P L L C, WILLIAM ALLEN, 16800 IMPERIAL VALLEY DRIVE, SUITE 130, HOUSTON, TX, 77060 | US Mail (1st Class) |
| 43441 | HISSEY, KIENTZ & HERRON, P L L C, JUSTIN SHRADER, ESQ, 16800 IMPERIAL VALLEY DRIVE, SUITE 130, HOUSTON, TX, 77060 | US Mail (1st Class) |
| 43441 | HISSEY, KIENTZ & HERRON, P L L C, SHEILA FORD HENDERSON, 16800 IMPERIAL VALLEY DRIVE, SUITE 130, HOUSTON, TX, 77060 | US Mail (1st Class) |
| 43441 | HISSEY, KIENTZ & HERRON, P.L.L.C, 16800 IMPERIAL VALLEY DRIVE, SUITE 130, HOUSTON, TX, 77060 | US Mail (1st Class) |
| 43441 | HOBIN SHINGLER & SIMON LLP, RONALD J SHINGLER, ESQ, 1101 A STREET, ANTIOCH, CA, 94509 | US Mail (1st Class) |
| 43441 | HOBIN, SHINGLER & SIMON, LLP, MARY J MCLAUGHLIN, 1011 A STREET, ANTIOCH, CA, 94509-2323 | US Mail (1st Class) |
| 43441 | HOBSON, HERSCHEL L , LAW OFFICES OF, 2190 HARRISON AVE, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 43441 | HOPKINS GOLDENBERG, PC, 2227 SOUTH STATE ROUTE 157, PO BOX 959, EDWARDSVILLE, IL, 62095 | US Mail (1st Class) |
| 43441 | HOSSLEY EMBRY, L L P, 320 S. BROADWAY AVE, SUITE 100, TYLER, TX, 75702 | US Mail (1st Class) |
| 43441 | HOWARD BRENNER & GARRIGAN-NASS, PC, 1608 WALNUT ST, SUITE 700, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 43442 | HOWD & LUDORF, 65 WETHERSFIELD AVENUE, HARTFORD, CT, 06114-1190 | US Mail (1st Class) |
| 43442 | HUGHES, MARCIA, P.O. BOX 76, HIRAM, ME, 04041 | US Mail (1st Class) |
| 43441 | HUMPHREY FARRINGTON & MCCLAIN, 221 WEST LEXINGTON SUITE 400, PO BOX 900, INDEPENDENCE, MO, 64051 | US Mail (1st Class) |
| 43441 | HUMPHREYS JAMES F & ASSOC, LC, BANK ONE CENTER, 707 VIRGINIA STREET E - SUITE 1113, CHARLESTON, WV, 25301 | US Mail (1st Class) |
| 43442 | ICE MILLER, KEVIN R. KNIGHT, ONE AMERICAN SQUARE, BOX 82001, INDIANAPOLIS, IN, 46282-0200 | US Mail (1st Class) |
| 43441 | INGRAM & ASSOCIATES, PLLC, POST OFFICE 15039, HATTIESBURG, MS, 39404-5039 | US Mail (1st Class) |
| 43442 | INSURANCE COMPANY OF NORTH AMERICA, C/O CROWELL & MORING LLP, MARK D PLEVIN, ESQ, 1001 PENNSYLVANIA AVENUE NW, WASHINGTON, DC, 20004-2595 | US Mail (1st Class) |

**Exhibit B - Quigley Company, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 43441 | JACKSON CRANE P C, 4245 N CENTRAL EXPRESSWAY, 6TH FLOOR, DALLAS, TX, 75205 | US Mail (1st Class) |
| 43441 | JACKSON, FOSTER & GRAHAM, LLC, POST OFFICE BOX 2225, MOBILE, AL, 36652 | US Mail (1st Class) |
| 43441 | JACOBS & CRUMPLAR, P A, ROBERT JACOBS, ESQ, 2 EAST 7TH STREET, PO BOX 1271, WILMINGTON, DE, 19899 | US Mail (1st Class) |
| 43441 | JAKUBOWSKI, ROBERTSON & GOLDSMITH, 20 GILBERT AVE, HAUPPAUGE, NY, 11788 | US Mail (1st Class) |
| 43441 | JAMES F HUMPHREYS & ASSOCIATES, CINDY J KIBLINGER, UNION CENTER SUITE 800 500 VIRGINIA STREET, EAST CHARLESTON, WV, 25301 | US Mail (1st Class) |
| 43441 | JENKINS & PARRON, DAVID D PARRON, ESQ, 404 E 1ST STREET, ARLINGTON, TX, 76010 | US Mail (1st Class) |
| 43442 | JENNER & BLOCK, ONE IBM PLAZA, CHICAGO, IL, 60611 | US Mail (1st Class) |
| 43441 | JOHNSON, TERRENCE M, 455 EAST ILLINOIS STREET, SUITE 361, CHICAGO, IL, 60611 | US Mail (1st Class) |
| 43441 | JONES MARTIN PARRIS & TESSENER P L L C, 410 GLENWOOD AVE, SUITE 200, RALEIGH, NC, 27603 | US Mail (1st Class) |
| 43441 | JONES MARTIN PARRIS & TESSENER, PLLC, J MICHAEL RILEY, 410 GLENWOOD AVE, SUITE 200, RALEIGH, NC, 27603 | US Mail (1st Class) |
| 43442 | KALINOSKI AND CHAPLINSKY, 100 COURT AVENUE SUITE 315, DES MOINES, IA, 50309 | US Mail (1st Class) |
| 43441 | KELLEY & FERRARO, L L P, THOMAS M WILSON, 2200 KEY TOWER, 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 43441 | KENNEY/ O`SHEA, LLP, 1818 MARKET STREET, SUITE 3520, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 43441 | KILBOURNE, GEORGE LAW OFFICES OF, 3755 ALHAMBRA AVE, SUITE 9, MARTINEZ, CA, 94553 | US Mail (1st Class) |
| 43441 | KING LAW FIRM, 15 NORTH ROBINSON, SUITE 1150, OKLAHOMA CITY, OK, 73102 | US Mail (1st Class) |
| 43442 | KLEIN, NORBERT, C/O SIEBEN POLK LAVERDIERE & DUSICH, SCOTT HERTOGS, ESQ, 999 WESTVIEW DRIVE, HASTINGS, MN, 55033 | US Mail (1st Class) |
| 43441 | KOONZ MCKENNEY JOHNSON DEPAOLIS ET AL, 2020 K STREET, NORTH WEST SUITE 500, WASHINGTON, DC, 20006 | US Mail (1st Class) |
| 43441 | KOREIN TILLERY, 10 EXECUTIVE WOODS COURT, BELLEVILLE, IL, 62226 | US Mail (1st Class) |
| 43441 | KREINDLER & KREINDLER, 100 PARK AVENUE, NEW YORK, NY, 10017 | US Mail (1st Class) |
| 43442 | KURIAN, MARGARET, C/O BRAYTON PURCELL CURTIS &, GEAGAN DONNA PETERS, ESQ, 222 RUSH LANDING ROAD, PO BOX 2109, NOVATO, CA, 94948 | US Mail (1st Class) |
| 43441 | LACKEY, NUSBAUM, HARRIS, RENY & TORZEWSK, TWO MARITIME PLAZA, THIRD FLOOR, TOLEDO, OH, 43604 | US Mail (1st Class) |
| 43442 | LAMBROSE, JOHN WILLIAM, PO BOX 3191, ORANGE, CA, 92857 | US Mail (1st Class) |
| 43441 | LANE & GOSSETT PC, 2010 CENTRAL AVE, AUGUSTA, GA, 30904 | US Mail (1st Class) |
| 43441 | LANGSTON FRAZER SWEET FREESE, 201 N PRESIDENT STREET, PO BOX 23307, JACKSON, MS, 39201 | US Mail (1st Class) |
| 43441 | LANIER LAW FIRM, PC, 6810 FM 1960 WEST, HOUSTON, TX, 77069 | US Mail (1st Class) |
| 43441 | LANIER LAW FIRM, PC, ANGELA BARMBY, ESQ, 6810 FM 1960 WEST, HOUSTON, TX, 77069 | US Mail (1st Class) |
| 43441 | LARSON, ROBERT D, 121 W THIRD STREET, PO BOX 434, ALTON, IL, 62002 | US Mail (1st Class) |
| 43441 | LAW OFFICE MICHAEL R BILBREY, 8724 PIN OAK RD., EDWARDSVILLE, IL, 62025 | US Mail (1st Class) |
| 43441 | LAW OFFICE OF MATTHEW BERGMAN, ULLA FOX, 17530 VASHON HWY SW, PO BOX 2010, VASHON, WA, 98070 | US Mail (1st Class) |
| 43441 | LAW OFFICES OF JAMES D BURNS, JAMES D BURNS, 2200 4TH AVENUE, SEATTLE, WA, 98121 | US Mail (1st Class) |
| 43441 | LAW OFFICES OF JOHN C HEUBECK, JOHN C HEUBECK, 10100 SANTA MONOICA BOULEVARD, SUITE 910, LOS ANGELES, CA, 90067-4138 | US Mail (1st Class) |
| 43441 | LAW OFFICES OF SUTTER & ENSLEIN, 1598 KANAWHA BLVD, EAST CHARLESTON, WV, 25311 | US Mail (1st Class) |
| 43441 | LEBLANC & WADDELL, LLC, JENA LEBLANC DUNCAN, 6955 PERKINS ROAD, SUITE 100, BATON ROUGE, LA, 70808 | US Mail (1st Class) |
| 43441 | LEBLANC, MAPLES & WADDELL, 201 ST CHARLES AVENUE, SUITE 3204, NEW ORLEANS, LA, 70170-3204 | US Mail (1st Class) |
| 43442 | LEE, LAWRENCE, C/O LANIER LAW FIRM, PC, ANGELA BARMBY, ESQ, 6810 FM 1960 WEST, HOUSTON, TX, 77069 | US Mail (1st Class) |
| 43441 | LEGG, MARTIN L, LAW OFFICE OF, 85 DEVONSHIRE STREET, SUITE 1000, BOSTON, MA, 02109 | US Mail (1st Class) |
| 43441 | LEVIN, SIMES & KAISER L L P, ONE BUSH STREET, 14TH FLOOR, SAN FRANCISCO, CA, 94104 | US Mail (1st Class) |
| 43441 | LEVINSON, AXELROD, WHEATON & GRAYZEL, LINCOLN PLAZA, 2 LINCOLN HIGHWAY PO BOX, EDISON, NJ, 08818-2905 | US Mail (1st Class) |
| 43441 | LEVY, PHILLIPS & KONIGSBERG, 520 MADISON AVENUE, 4TH FLOOR, NEW YORK, NY, 10022 | US Mail (1st Class) |

**Exhibit B - Quigley Company, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 43441 | LEWIS & SCHOLNICK, 555 SOUTH FLOWER STREET, SUITE 4520, LOS ANGELES, CA, 90071 | US Mail (1st Class) |
| 43441 | LEWIS & SCHOLNICK, ERIC SCHOLNICK, ESQ, 555 SOUTH FLOWER STREET, SUITE 4520, LOS ANGELES, CA, 90071 | US Mail (1st Class) |
| 43441 | LEWIS, HUPPERT & SLOVAK, P C TOM L LEWIS, PO BOX 2325, GREAT FALLS, MT, 59403 | US Mail (1st Class) |
| 43441 | LIPMAN, ANTONELLI, BATT & DUNLAP, 110 NORTH SIXTH STREET, PO BOX 280, VINELAND, NJ, 08362 | US Mail (1st Class) |
| 43441 | LIPSITZ & PONTERIO, LLC, 135 DELAWARE AVE, SUITE 210, BUFFALO, NY, 14202-2410 | US Mail (1st Class) |
| 43441 | LIPSITZ, GREEN, FAHRINGER, ROLL & SALISB, 42 DELAWARE AVENUE, SUITE 300, BUFFALO, NY, 14202-3901 | US Mail (1st Class) |
| 43441 | LOCKS, LAW OFFICES OF GENE LOCKS LLC, 457 HADDONFIELD ROAD, SUITE 500, CHERRY HILL, NJ, 08002 | US Mail (1st Class) |
| 43441 | LONGOS LAW FIRM, P C, JOHN LONGOS, 22-B GLEN ED PROFESSIONAL PARK, GLEN CARBON, IL, 62034 | US Mail (1st Class) |
| 43442 | LOPEZ, ALFRED, C/O HISSEY, KIENTZ & HERRON, P L L C, SHEILA FORD HENDERSON, 16800 IMPERIAL VALLEY DRIVE, SUITE 130, HOUSTON, TX, 77060 | US Mail (1st Class) |
| 43441 | LOUIS H WATSON, JR PA ATTORNEYS AT LAW, LOUIS H WATSON, JR, 520 EAST CAPITOL STREET, JACKSON, MS, 39201 | US Mail (1st Class) |
| 43441 | LOUIS S ROBLES, P A, 100 SOUTH BISCAYNE BLVD, SUITE 900 ONE BAYFRONT PLAZA, MIAMI, FL, 33131-2026 | US Mail (1st Class) |
| 43441 | LOUIS S ROBLES, P A, LOUIS ROBLES, ESQ, ONE BAYFRONT PLAZA, SUITE 900, 100 SOUTH BISCAYNE BOULEVARD, MIAMI, FL, 33131 | US Mail (1st Class) |
| 43441 | LOUIS S ROBLES, P A, MICHAEL A PFUNDSTEIN, ESQ, 100 SOUTH BISCAYNE BLVD, SUITE 900, MIAMI, FL, 33131-2026 | US Mail (1st Class) |
| 43442 | LUCCO AND BROWN, 224 ST. LOUIS STREET, EDWARDSVILLE, IL, 62025 | US Mail (1st Class) |
| 43441 | LUCKEY, ALWYN H, 801 WASHINGTON STREET, PO BOX 724, OCEAN SPRINGS, MS, 39566-0724 | US Mail (1st Class) |
| 43441 | LUNDY & DAVIS LLP JACKEY W, SOUTH 501 BROAD ST, LAKE CHARLES, LA, 70602 | US Mail (1st Class) |
| 43441 | LYNCH, MARTIN, 1368 HOW LANE BOX 6022, NEW BRUNSWICK, NJ, 08902 | US Mail (1st Class) |
| 43441 | MANLEY BURKE LIPTON & COOK, 225 WEST COURT ST, CINCINNATI, OH, 45202 | US Mail (1st Class) |
| 43441 | MANN, ROBERT PAUL, 1142 YORK RD, LUTHERVILLE, MD, 21093 | US Mail (1st Class) |
| 43442 | MANSOUR GAVIN GERLACK & MANOS CO.,L P A, 55 PUBLIC SQUARE, SUITE 2150, CLEVELAND, OH, 44113-1994 | US Mail (1st Class) |
| 43441 | MAPLES, F GERALD, P A, 365 CANAL STREET,, SUITE 2650, NEW ORLEANS, LA, 70130-1193 | US Mail (1st Class) |
| 43441 | MARTENS, ICE, GEARY, KLASS, LEGGIO, ISRA, WILLIAM L MARTENS, ESQ, 306 SOUTH WASHINGTON AVENUE, SUITE 600, ROYAL OAK, MI, 48067-3837 | US Mail (1st Class) |
| 43441 | MARTIN, HARRISON, DAVIS, DEGARAMO ET. AL, 501 SHATTO PLACE, SUITE 100, LOS ANGELES, CA, 90020 | US Mail (1st Class) |
| 43441 | MARTIN, SHOWERS, SMITH & MCDONALD, PO BOX 257, 62 ELM, HILLSBORO, TX, 76645 | US Mail (1st Class) |
| 43441 | MARTZELL, THOMAS & BICKFORD, SCOTT R BICKFORD, 338 LAFAYETTE STREET, NEW ORLEANS, LA, 70130 | US Mail (1st Class) |
| 43441 | MATHIS LAW FIRM, 24 DRAYTON ST, STE 705, SAVANNAH, GA, 31401-2733 | US Mail (1st Class) |
| 43442 | MATSUMOTO, YVONNE U (DECEASED), JOHN H. BAILEY, SPOUSE, 43755 LITTLE LAKE ROAD, MENDOCINO, CA, 95460 | US Mail (1st Class) |
| 43441 | MAZUR & KITTEL PLLC, 30665 NORTHWESTERN HIGHWAY, SUITE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 43441 | MCBRIDE, STEPHEN A ZZ, MARY STOUDT ROAD, DINGMANS FERRY, PA, 18328 | US Mail (1st Class) |
| 43441 | MCCORMICK, DAVID O, PO BOX 1287, PASCAGOULA, MS, 39568-1425 | US Mail (1st Class) |
| 43441 | MCDERMOTT CO., KEVIN E L P A, 55 PUBLIC SQUARE #1250, CLEVELAND, OH, 44113 | US Mail (1st Class) |
| 43442 | MCKENNA LONG & ALDRIDGE, LLP, 444 SOUTH FLOWER STREET, LOS ANGELES, CA, 90071-2901 | US Mail (1st Class) |
| 43441 | MCKERNAN LAW FIRM APC, 8710 JEFFERSON HIGHWAY, BATON ROUGE, LA, 70809 | US Mail (1st Class) |
| 43441 | MCPHERSON,MONK,HUGHES,BRADLEY& WIMBERLEY, 3120 CENTRAL MALL DRIVE, PORT ARTHUR, TX, 77642 | US Mail (1st Class) |
| 43441 | MCPHERSON,MONK,HUGHES,BRADLEY& WIMBERLEY, JAMES E WIMBERLY, ESQ, 3120 CENTRAL MALL DRIVE, PORT ARTHUR, TX, 77642 | US Mail (1st Class) |
| 43441 | MICHAEL B SERLING, P C, THOMAS A SMITH, 280 NORTH OLD WOODWARD AVE, SUITE 406, BIRMINGHAM, MI, 48009 | US Mail (1st Class) |

**Exhibit B - Quigley Company, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 43441 | MICHAEL B SERLING, P C, MICHAEL B SERLING, ESQ, 280 NORTH OLD WOODWARD AVENUE, SUITE 406, BIRMINGHAM, MI, 48009 | US Mail (1st Class) |
| 43441 | MICHIE, HAMLETT, DONATO & LOWRY, 500 COURT SQUARE PO BOX 298, SUITE 300, CHARLOTTESVILLE, VA, 22902 | US Mail (1st Class) |
| 43441 | MILES & STOCKBRIDGE, FAIR OAKS PLAZA STE 500, 11350 RANDOM HILLS RD, FAIRFAX, VA, 22030-7429 | US Mail (1st Class) |
| 43441 | MILLS, TIMMONS & FLOWERS, 300 LAW CENTER, 331 MILAN STREET, PO BOX 1784, SHREVEPORT, LA, 71166-1784 | US Mail (1st Class) |
| 43441 | MONGE, SCOTT G ESQ, 1401 PEACHTREE STREET, SUITE 500, ATLANTA, GA, 30309 | US Mail (1st Class) |
| 43441 | MORENO, PURCELL & SCHINDLER, 227 BROADWAY STREET, SUITE 200, SANTA MONICA, CA, 90401 | US Mail (1st Class) |
| 43442 | MORGANELLI, JOHN A, C/O ANGELOS, PETER G [PAW], DINO VOLTA, JR , ESQ, ONE CHARLES CENTER 100 N CHARLES, 22ND FLOOR, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 43441 | MORRIS, SAKALARIOS & BLACKWELL, PLLC, ANTHONY SAKALARIOS, 201 HARDY STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 43441 | MOSS, ABRAHAM, 5350 S STAPLES, CORPUS CHRISTI, TX, 78411 | US Mail (1st Class) |
| 43441 | MOTLEY RICE LLC, AMES, SHERMAN, 28 BRIDGESIDE BLVD, MT. PLEASANT, SC, 29465 | US Mail (1st Class) |
| 43441 | MOTLEY RICE LLC, JOSEPH F RICE, 28 BRIDGESIDE BLVD, MT. PLEASANT, SC, 29464 | US Mail (1st Class) |
| 43441 | MOTLEY RICE LLC - PROVIDENCE, RI, 321 S MAIN ST STE 200, PROVIDENCE, RI, 02903-7109 | US Mail (1st Class) |
| 43441 | MOTLEY RICE LLC (MT PLEASANT, SC), PO BOX 1792, MT. PLEASANT, SC, 29465 | US Mail (1st Class) |
| 43441 | MULLEN, JOSEPH T & GARNER, PAUL C , ESQ, 30 VESSEY, 15TH FLOOR, NEW YORK, NY, 10007 | US Mail (1st Class) |
| 43441 | MUNDY LAW FIRM, 816 CONGRESS AVE STE 1100, AUSTIN, TX, 78701 | US Mail (1st Class) |
| 43442 | MURRAY, JIMMIE, C/O HISSEY, KIENTZ & HERRON, P L L C, WILLIAM ALLEN, 16800 IMPERIAL VALLEY DRIVE, SUITE 130, HOUSTON, TX, 77060 | US Mail (1st Class) |
| 43442 | NELSON MULLINS RILEY & SCARBOROUGH,L L P, 999 PEACHTREE STREET, N E, SUITE 1400, ATLANTA, GA, 30309-3964 | US Mail (1st Class) |
| 43441 | NICHOL & ASSOCIATES, H DOUGLAS NICHOL, 6759 BAUM DR, KNOXVILLE, TN, 37919 | US Mail (1st Class) |
| 43441 | NIX, HAROLD & ASSOCIATES, PO BOX 679, DAINGERFIELD, TX, 76638 | US Mail (1st Class) |
| 43441 | NOLAN, STEPHEN J LAW OFFICES OF, 210 WEST PENNSYLVANIA AVENUE, SUITE 350, BALTIMORE, MD, 21204-5325 | US Mail (1st Class) |
| 43441 | NORRIS & PHELPS, PLLC, LARRY O NORRIS, POST OFFICE BOX 8, HATTIESBURG, MS, 39403-0008 | US Mail (1st Class) |
| 43441 | NORRIS, MORRIS, SAKALARIOS & PHELPS,PLLC, LARRY O NORRIS, PO BOX 8, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 43441 | O`BRIEN LAW CENTER P C, 401 SOUTH WOODWARD, SUITE 430, BIRMINGHAM, MI, 48009 | US Mail (1st Class) |
| 43441 | O`CONNELL & ASSOCIATES, P C, DAN O`CONNELL/ED BURNS, 135 S LA SALLE ST STE 2300, CHICAGO, IL, 60603-4152 | US Mail (1st Class) |
| 43441 | O`QUINN & LAMINACK, 440 LOUISIANA STREET, 2300 LYRIC CENTRE, HOUSTON, TX, 77002 | US Mail (1st Class) |
| 43441 | O`QUINN, KERENSKY & MCANINCH, 440 LOUISIANA AVE, SUITE 2300, HOUSTON, TX, 77002 | US Mail (1st Class) |
| 43441 | O`SHEA, ROBERT, 1818 MARKET STREET, SUITE 3250, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 43441 | ODOM & ELLIOT, PO DRAWER 1868, 1 EAST MOUNTAIN, FAYETTEVILLE, AR, 72701 | US Mail (1st Class) |
| 43442 | OHIO DEPARTMENT OF TAXATION, PO BOX 1090, COLUMBUS, OH, 43246-1090 | US Mail (1st Class) |
| 43441 | PARKER & PARKS, L L P, 1 PLAZA SQUARE, PORT ARTHUR, TX, 77642 | US Mail (1st Class) |
| 43441 | PARKER & PARKS, L L P, CHRIS PARKS, ESQ, 1 PLAZA SQUARE, PORT ARTHUR, TX, 77642 | US Mail (1st Class) |
| 43441 | PARKER, DUMLER& KIELY, LLP, MATTHEW E KIELY, ESQ, 36 S CHARLES STREET, SUITE 2200, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 43441 | PARKS, CHRIS & ASSOCIATES O, NE PLAZA SQUARE SECOND FLOOR, PORT ARTHUR, TX, 77642 | US Mail (1st Class) |
| 43441 | PATTON, NICHOLAS, 4122 TEXAS BLVD, PO BOX 1897, TEXARKANA, TX, 75504 | US Mail (1st Class) |
| 43441 | PAUL & HANLEY LAW OFFICES OF, 5716 CORSA AVE, SUITE 203, WESTLAKE VILLAGE, CA, 91362 | US Mail (1st Class) |
| 43441 | PAUL REICH & MYERS, P C, 1608 WALNUT STREET, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 43441 | PAWLOWSKI LAW OFFICES, 222 WALNUT STREET, JOHNSTOWN, PA, 15901-1605 | US Mail (1st Class) |
| 43441 | PAYSEE & ASSOCIATES (BRITT, MICHAEL A), 1024 WHITNEY BANK BUILDING, NEW ORLEANS, LA, 70130 | US Mail (1st Class) |
| 43441 | PEIRCE, RAIMOND & COULTER, P C, 707 GRANT STREET, 2500 GULF TOWER, PITTSBURGH, PA, 15219 | US Mail (1st Class) |
| 43441 | PEIRCE, RAIMOND, OSTERHOUT, WADE, ET AL, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219-1918 | US Mail (1st Class) |

**Exhibit B - Quigley Company, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 43441 | PERLBERGER LAW ASSOCIATES, ONE MONTGOMERY PLAZA, SUITE 500, NORRISTOWN, PA, 19401 | US Mail (1st Class) |
| 43441 | PFEIFER & FABIAN, 326 SAINT PAUL PLACE, SUITE 100, BALTIMORE, MD, 21202 | US Mail (1st Class) |
| 43442 | PFIZER INC, ATIBA D ADAMS ESQ - SENIOR CORPORATE COUNSEL, 235 EAST 42ND STREET, MAIL STOP 150/2/33, NEW YORK, NY, 10017-5755 | US Mail (1st Class) |
| 43441 | PFIZER INC., SANFORD BERLAND, 235 E 42ND STREET, NEW YORK, NY, 10017 | US Mail (1st Class) |
| 43442 | PFIZER, INC., C/O CADWALADER, WICKERSHAM & TAFT LLP, ONE WORLD FINANCIAL CENTER, NEW YORK, NY, 10281 | US Mail (1st Class) |
| 43442 | PLASSIO, JOHN F, C/O SAVINIS, D`AMICO & KANE L L C, JANIS SAVINIS ESQ, 707 GRANT STREET, SUITE 3626 GULF TOWER, PITTSBURGH, PA, 15219 | US Mail (1st Class) |
| 43441 | PLAUT & LIPSTEIN, 12600 WEST COLFAX AVE, SUITE C-400, LAKEWOOD, CO, 80215 | US Mail (1st Class) |
| 43442 | PORZIO BROMBERG & NEWMAN, 100 SOUTHGATE PARKWAY, MORRISTOWN, NJ, 07962-1997 | US Mail (1st Class) |
| 43441 | PORZIO, BROMBERG & NEWMAN, P C, KENNETH R MEYER, 100 SOUTHGATE PARKWAY, MORRISTOWN, NJ, 07962 | US Mail (1st Class) |
| 43442 | POWERS & FROST L L P, SHARLA J FROST, PARTNER, 1221 MCKINNEY STREET, SUITE 2400, HOUSTON, TX, 77010-2007 | US Mail (1st Class) |
| 43441 | PRATT & CALLIS, P C RT, 111 AT AIRLINE DRIVE, PO BOX 179, EAST ALTON, IL, 62024 | US Mail (1st Class) |
| 43442 | PRINGLE, ARTHUR W, C/O PROVOST & UMPHREY LAW FIRM, BRYAN O BLEVINS, JR, 490 PARK STREET, PO BOX 4905, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 43441 | PRITCHARD, ROBERT A, 1325 CANTY STREET, PO DRAWER 1707, PASCAGOULA, MS, 39568- 170 | US Mail (1st Class) |
| 43441 | PROVOST & UMPHREY LAW FIRM, BRYAN O BLEVINS, JR, 490 PARK STREET, PO BOX 4905, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 43441 | QUILLIN, CHRIS S LAW OFFICES OF, 819 ARAPAHO VILLAGE #24B-337, RICHARDSON, TX, 75080-4039 | US Mail (1st Class) |
| 43441 | R G TAYLOR II, P C, 8401 NORTH CENTRAL EXPRESSWAY, SUITE 880, LB 28, DALLAS, TX, 75225 | US Mail (1st Class) |
| 43441 | RAMSEY LAW FIRM, P C, 21 NORTH FLORIDA ST, MOBILE, AL, 36607 | US Mail (1st Class) |
| 43441 | RATHMANN HOLLAND & STOLZE LLC, 1031 LAMI ST, ST LOUIS, MO, 63104 | US Mail (1st Class) |
| 43441 | RATINER & REYES, 1101 BRICKELL AVENUE, SUITE 1601, MIAMI, FL, 33131-3104 | US Mail (1st Class) |
| 43441 | RATINER & REYES, ANGEL M REYES, ESQ, 1101 BRICKELL AVENUE, SUITE 1601, MIAMI, FL, 33131-3104 | US Mail (1st Class) |
| 43441 | RAYNES, MCCARTY, BINDER, ROSS & MUNDY, 116 WHITE HORSE PIKE, HADDON HEIGHTS, NJ, 08035 | US Mail (1st Class) |
| 43441 | REAUD, MORGAN & QUINN L L P, CHRIS PORTNER, 801 LAUREL STREET, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 43442 | REAUD, MORGAN & QUINN, LLP ( RMQ ), C/O FRIEDMAN, KAPLAN, SEILER & ADELMAN LLP, HAL NEIER, ATTORNEY, 1633 BROADWAY, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 43441 | REAVES, WILLIAM C O, 1544 WINCHESTER AVENUE, SUITE 1 PO BOX 2557, ASHLAND, KY, 41105-2557 | US Mail (1st Class) |
| 43441 | REEVES, EDWARD V, LAW OFFICE OF EDWARD V REEVES, PO BOX 338, LANGHORNE, PA, 19047-0338 | US Mail (1st Class) |
| 43441 | REYES & O`SHEA, PA, ANGEL M REYES, 1101 BRICKELL AVE, SUITE 1601, MIAMI, FL, 33131 | US Mail (1st Class) |
| 43441 | RICHARDSON PATRICK WESTBROOK & BRICKMAN, KARL E NOVAK, 1037 CHUCK DAWLEY BLVD, MT. PLEASANT, SC, 29464 | US Mail (1st Class) |
| 43441 | RIGGS,ABNEY,NEAL,TURBEN,ORBISON&LEWIS, 502 WESWT SIXTH STREET, TULSA, OK, 74119 | US Mail (1st Class) |
| 43441 | ROBERT G TAYLOR II P C, 3400 ONE ALLEN CENTER, HOUSTON, TX, 77002 | US Mail (1st Class) |
| 43442 | ROBERTS, LAWSON L, C/O REAUD, MORGAN & QUINN L L P CHRIS PORTNER, 801 LAUREL STREET, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 43441 | ROSE KLEIN & MARIAS LLP, 555 EAST OCEAN BLVD, SUITE 900 BOX 22792, LONG BEACH, CA, 90801-5792 | US Mail (1st Class) |
| 43441 | ROSE, KLEIN & MARIAS - LOS ANGELES, CA, 801 SOUTH GRAND AVENUE, 18TH FLOOR, LOS ANGELES, CA, 90017 | US Mail (1st Class) |
| 43441 | ROTHENBERG, ALLEN L, THE ROTHENBERG TOWER, 18TH FLOOR 1518 WA, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 43441 | ROUSSEL & ROUSSEL, 1710 CANNES DRIVE, LA PLACE, LA, 70068 | US Mail (1st Class) |
| 43441 | ROVEN, JOHN & ASSOCIATES PC, 2190 NORTH LOOP WEST, SUITE 410, HOUSTON, TX, 77018 | US Mail (1st Class) |
| 43442 | RUSSELL, EARL JR, C/O BROOKMAN, ROSENBERG, BROWN, SANDLER, LAURENCE BROWN, ESQ, 1 PENN SQUARE WEST 30 SOUTH 15TH STREET, 17TH FLOOR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 43441 | SAIDIS, SHUFF, FLOWER & LINDSAY, 26 WEST HIGH STREET, CARLISLE, PA, 17013 | US Mail (1st Class) |
| 43441 | SALES TILLMAN & WALLBAUM, 1900 WATERFRONT PLAZA, 325 WEST MAIN STREET, LOUISVILLE, KY, 40202 | US Mail (1st Class) |
| 43441 | SANDERS & SANDERS, PO BOX 519, ORANGE, TX, 77631-0519 | US Mail (1st Class) |

**Exhibit B - Quigley Company, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 43441 | SAVINIS, D`AMICO & KANE L L C, 707 GRANT STREET, SUITE 3626 GULF TOWER, PITTSBURGH, PA, 15219 | US Mail (1st Class) |
| 43441 | SAVINIS, D`AMICO & KANE L L C, JANIS SAVINIS ESQ, 707 GRANT STREET, SUITE 3626 GULF TOWER, PITTSBURGH, PA, 15219 | US Mail (1st Class) |
| 43441 | SCHWABE, WILLIAMSON & WYATT, SUITES 1600-1950 PACWEST CENTER 1211, SOUTH WEST FIFTH AVENUE, PORTLAND, OR, 97204 | US Mail (1st Class) |
| 43442 | SCOTT, SULLIVAN, STREETMAN AND FOX, P A, 725 AVIGNON DRIVE, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 43442 | SECREST, WARDLE, LYNCH, HAMPTON,TRUEX, & MORLEY, 30903 NORTHWESTERN HIGHWAY, FARMINGTON HILL, MI, 48334-2556 | US Mail (1st Class) |
| 43441 | SEGAL LAW FIRM, 810 KANAWHA BOULEVARD, EAST CHARLESTON, WV, 25301 | US Mail (1st Class) |
| 43442 | SEMIEN, ANTHONY W, C/O HISSEY, KIENTZ & HERRON, P.L.L.C, 16800 IMPERIAL VALLEY DRIVE, SUITE 130, HOUSTON, TX, 77060 | US Mail (1st Class) |
| 43442 | SERKLAND LAW FIRM, JANE L. DYNES, 10 ROBERTS STREET, PO BOX 6017, FARGO, ND, 58108-6017 | US Mail (1st Class) |
| 43441 | SHEIN, JOSEPH D PC, 235 SOUTH 17TH STREET, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 43441 | SHELBY & CARTEE, JONATHAN W CARTEE, ESQ, 2956 RHOADES CIRCLE, BIRMINGHAM, AL, 35205 | US Mail (1st Class) |
| 43441 | SHEPARD A HOFFMAN SHEPARD A HOFFM, 36 S CHARLES ST, SUITE 2200, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 43441 | SHIVERS SPIELBERG, GOSNAY & GREATREX LLC, 100 N CHARLES ONE CHARLES CENTER, 22ND FLOOR, CHERRY HILL, NJ, 08034 | US Mail (1st Class) |
| 43441 | SIEBEN POLK LAVERDIERE & DUSICH, 999 WESTVIEW DRIVE, HASTINGS, MN, 55033 | US Mail (1st Class) |
| 43441 | SIEBEN POLK LAVERDIERE & DUSICH, SCOTT HERTOGS, ESQ, 999 WESTVIEW DRIVE, HASTINGS, MN, 55033 | US Mail (1st Class) |
| 43441 | SIGMON & SIGMON, P C, 146 EAST BROAD STREET, PO BOX 1365, BETHLEHEM, PA, 18016-1365 | US Mail (1st Class) |
| 43441 | SILBER PEARLMAN, LLP, STEVEN T BARON, 2711 N HASKELL AVE, 5TH FLOOR LB 32, DALLAS, TX, 75204 | US Mail (1st Class) |
| 43441 | SILVERSMITH & FORCINA, LLC, 131 CONTINENTAL DR, SUITE 108, NEWARK, DE, 19713 | US Mail (1st Class) |
| 43441 | SIMKE, CHODOS, SILBERFELD & ANTEAU, 6300 WILSHIRE BLVD, LOS ANGELES, CA, 90048 | US Mail (1st Class) |
| 43441 | SKADDEN ARPS SLATE MEAGHER & FLOM LLP, SHEILA BIRNBAUM JAY GOFFMAN, GEORGE ZIMMERMAN, FOUR TIMES SQUARE, NEW YORK, NY, 10036 | US Mail (1st Class) |
| 43441 | SKADDEN ARPS SLATE MEAGHER & FLOM LLP, (RE: PFIZER INC.), SHEILA BIRNBAUM JAY GOFFMAN, GEORGE ZIMMERMAN, FOUR TIMES SQUARE, NEW YORK, NY, 10036<br>*DUPLICATE ID 214263 - REASSIGNED* | US Mail (1st Class) |
| 43442 | SKADDEN ARPS SLATE MEAGHER & FLOM LLP, (RE: PFIZER, INC.), SHEILA BIRNBAUM JAY GOFFMAN, GEORGE ZIMMERMAN, FOUR TIMES SQUARE, NEW YORK, NY, 10036 | US Mail (1st Class) |
| 43442 | SKADDEN ARPS SLATE MEAGHER & FLOM LLP, (RE: PFIZER INC), SHEILA BIRNBAUM JAY GOFFMAN, GEORGE ZIMMERMAN, FOUR TIMES SQUARE, NEW YORK, NY, 10036<br>*DUPLICATE ID 214263 - REASSIGNED* | US Mail (1st Class) |
| 43442 | SMITH, MURPHY & SCHOEPPERLE, LLP, BONNIE T O`CONNOR, 786 ELLICOTT SQUARE BLDG, 295 MAIN STREET, BUFFALO, NY, 14203 | US Mail (1st Class) |
| 43442 | SNOW CHRISTENSEN & MARTINEAU, 10 EXCHANGE PLACE 11TH FLOOR, SALT LAKE CITY, UT, 84145-5000 | US Mail (1st Class) |
| 43442 | SPOTTS FAIN, P C, HENRY W. WARE, ESQ., 411 E. FRANKLIN STREET, SUITE 600, RICHMOND, VA, 23219 | US Mail (1st Class) |
| 43442 | STEPHEN J NOLAN, CHARTERED, STEHEN J NOLAN, ESQUIRE, 210 W PENNSYLVANIA AVENUE, SUITE 220, TOWSON, MD, 21204 | US Mail (1st Class) |
| 43441 | STEPHEN L SHACKELFORD, 3010 LAKELAND CV STE P, SUITE 301, FLOWOOD, MS, 39232-9708 | US Mail (1st Class) |
| 43442 | STEPHEN M BOWERS, ESQ, 211 SOUTH COLLEGE STREET, FRANKLIN, KY, 42134 | US Mail (1st Class) |
| 43441 | STEPHENSON, THOMPSON & STEELE, 712 DIVISION STREET, PO BOX 490, ORANGE, TX, 77631-0490 | US Mail (1st Class) |
| 43442 | STONEWALL INSURANCE COMPANY, C/O CROWELL & MORING LLP, MARK D PLEVIN, ESQ, 1001 PENNSYLVANIA AVENUE NW, WASHINGTON, DC, 20004-2595 | US Mail (1st Class) |
| 43441 | SULLIVAN & SULLIVAN PLLC, PO BOX 45, LAUREL, MS, 39441-0045 | US Mail (1st Class) |
| 43441 | SUMMERS, MCCREA & WYATT, 500 LINDSAY STREET, CHATTANOOGA, TN, 37402 | US Mail (1st Class) |
| 43441 | SUTTER & ENSLEIN, 1738 WISCONSIN AVE, WASHINGTON, DC, 20007 | US Mail (1st Class) |
| 43442 | SWAIN HARTSHORN & SCOTT, 411 HAMILTON BOULEVARD, PEORIA, IL, 61602-1104 | US Mail (1st Class) |
| 43441 | SWARTZFAGER, JON A, A 442 NORTH 6TH AVENUE, PO BOX 131, LAUREL, MS, 39441 | US Mail (1st Class) |
| 43441 | SWEENEY & SWEENEY (OH) G, 55 PUBLIC SQUARE, 1500 ILLUMINATING BLD, CLEVELAND, OH, 44113 | US Mail (1st Class) |
| 43441 | SWEENEY, POPHAM, ROSENTHAL (MO), 323 WEST EIGHTH STREET, SUITE 200, KANSAS CITY, MO, 64105 | US Mail (1st Class) |

Quigley Company, Inc.

**Exhibit B - Quigley Company, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 43441 | SWEENEY, ROBERT E, 1500 ILLUMINATING BUILDING, 55 PUBLIC SQUARE, CLEVELAND, OH, 44113 | US Mail (1st Class) |
| 43441 | SZAFERMAN LAKIND BLUMSTEIN WATTER ET AL, QUAKERBRIDGE EXECUTIVE CENTER SUITE 104, 101 GROVERS MILL ROAD, LAWRENCEVILLE, NJ, 08648 | US Mail (1st Class) |
| 43441 | TACHE, SIMON W P C, 1700-06 RACE STREET, 2ND FLOOR, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 43441 | TATE, MARK A, THE BUTLER HOUSE, 622 DRAYTON STREET, PO BOX 10006, SAVANNAH, GA, 31412 | US Mail (1st Class) |
| 43441 | TAYLOR & CIRE, 500 DALLAS, ONE ALLEN CENTER SUITE 3450, HOUSTON, TX, 77002 | US Mail (1st Class) |
| 43441 | TERRY ELIZABETH SILVA, ESQ, 1429 WALNUT STREET, SUITE 900, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 43441 | THE CARLILE LAW FIRM, LLP DAVID C CARLILE, 400 SOUTH ALAMO, MARSHALL, TX, 75671 | US Mail (1st Class) |
| 43441 | THE FERRARO LAW FIRM, JAMES L FERRARO, 4000 PONCE DE LEON BLVD, SUITE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 43441 | THE LAW OFFICES OF PAUL A WEYKAMP, PAUL A WEYKAMP, 16 STENERSEN LANE, SUITE 2, HUNT VALLEY, MD, 21030 | US Mail (1st Class) |
| 43441 | THE LAW OFFICES OF PETER G ANGELOS, PC, PAUL M MATHENY, 5905 HARFORD RD, BALTIMORE, MD, 21214 | US Mail (1st Class) |
| 43441 | THE LAW OFFICES OF STEWART CALWELL, P L, 500 RANDOLPH STREET, CHARLESTON, WV, 25302-2019 | US Mail (1st Class) |
| 43441 | THE SHEPARD LAW FIRM, PC, MICHAEL C SHEPARD, 10 HIGH STREET, SUITE 1100, BOSTON, MA, 02109 | US Mail (1st Class) |
| 43441 | THE SUTTER LAW FIRM, JOHN SUTTER, 1598 KANAWHA BLVD EAST, CHARLESTON, WV, 25311 | US Mail (1st Class) |
| 43441 | THOMAS P MARONEY, L C, THOMAS P MARONEY, 608 VIRGINIA ST EAST, CHARLESTON, WV, 25311 | US Mail (1st Class) |
| 43441 | THORNTON & NAUMES LLP, MICHAEL P THORNTON, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 43442 | THORP REED & ARMSTRONG, ONE OXFORD CENTRE, 301 GRANT STREET 14TH FLOOR, PITTSBURGH, PA, 15219-1425 | US Mail (1st Class) |
| 43441 | TIMBY & DILLON, PO BOX 99, NEWTOWN, PA, 18940-0099 | US Mail (1st Class) |
| 43441 | TIMBY, HAFT, KOPIL, FANNING & SACCO, 330 SOUTH STATE STREET, PO BOX 99, NEWTOWN, PA, 18940 | US Mail (1st Class) |
| 43441 | TOMAR SIMONOFF ADOURIAN & O`BRIEN, PO BOX 782, WAREFORD WORKS, NJ, 08089-0782 | US Mail (1st Class) |
| 43441 | TOMBLIN, ANTHONY, SUITE ONE, 140 EAST SAN ANTONIO STREET, SAN MARCOS, TX, 78666 | US Mail (1st Class) |
| 43441 | TOMBLIN, CARNES, AND MCCORMACK, 210 BARTON SPRINGS, SUITE 550, AUSTIN, TX, 78704 | US Mail (1st Class) |
| 43441 | TRINE & METCALF PC, 2919 VALMONT RD STE 204, BOULDER, CO, 80301-1350 | US Mail (1st Class) |
| 43441 | TUBB,STEVENS,MORRISON & CALHOUN, PO BOX 324, WEST POINTS, MS, 39773 | US Mail (1st Class) |
| 43442 | VALOCCHI & SASSO, P A, 3513 CONCORD PIKE, SUITE 2000, WILMINGTON, DE, 19803 | US Mail (1st Class) |
| 43441 | VARAS LAW FIRM, JEFFREY A VARAS, 119 CALDWELL DR PO BOX 886, HAZLEHURST, MS, 39083 | US Mail (1st Class) |
| 43441 | VIATOR, ROXIE H, 2728 WESTERN AVENUE, ORANGE, TX, 77630 | US Mail (1st Class) |
| 43442 | VILHAUER, RICHARD D, C/O LEWIS & SCHOLNICK, ERIC SCHOLNICK, ESQ, 555 SOUTH FLOWER STREET, SUITE 4520, LOS ANGELES, CA, 90071 | US Mail (1st Class) |
| 43441 | VISSE & YANEZ LLP, JOSEPH M VISSE, 1335 SUTTER STREET, 2ND FLOOR, SAN FRANCISCO, CA, 94109 | US Mail (1st Class) |
| 43441 | WALKER & WYLDER LTD, PO BOX 3455, 207 W JEFFERSON, STE 200, BLOOMINGTON, IL, 61701-3455 | US Mail (1st Class) |
| 43442 | WALTERS, JOHN, 1716 16TH AVENUE, TUSCALOOSA, AL, 35401 | US Mail (1st Class) |
| 43441 | WARTNICK CHABER HAROWITZ & TIGERMAN, 101 CALIFORNIA ST, SUITE 2200, SAN FRANCISCO, CA, 94111 | US Mail (1st Class) |
| 43441 | WATERS & KRAUS, LLP, LESLIE MACLEAN, 3219 MCKINNEY AVE, SUITE 3000, DALLAS, TX, 75204 | US Mail (1st Class) |
| 43441 | WATERS AND KRAUS, LLP, 3219 MCKINNEY AVE, SUITE 3000, DALLAS, TX, 75204 | US Mail (1st Class) |
| 43441 | WATTS & HEARD, LLP, 815 WALKER, 16TH FLOOR, HOUSTON, TX, 77002 | US Mail (1st Class) |
| 43442 | WATTS, BENHAM & SPREHN, P C, NO. 1 FREDERIKSBERG GADE, ST. THOMAS, VI, 00801-4720 | US Mail (1st Class) |
| 43441 | WELLBORN HOUSTON LLP, PAUL L SADLER, 300 WEST MAIN ST, HENDERSON, TX, 75652 | US Mail (1st Class) |
| 43441 | WELLS, PURCELL & KRAATZ, 1619 PENNSYLVANIA AVENUE, FORT WORTH, TX, 76104 | US Mail (1st Class) |
| 43442 | WEST VIRGINIA, STATE OF, CHRISSY BROWN, TAX DIVISION, P.O. BOX 766, CHARLESTON, WV, 25323-0766 | US Mail (1st Class) |
| 43441 | WHITE CHERYL L & ASSOCIATES, 875 A ISLAND DRIVE # 308, ALAMEDA, CA, 94502 | US Mail (1st Class) |
| 43441 | WHITEFORD TAYLOR & PRESTON LLP, SEVEN SAINT PAUL STREET,, SUITE 1400, BALTIMORE, MD, 21202 | US Mail (1st Class) |
| 43442 | WHITFIELD, HOWARD H, C/O MCPHERSON,MONK,HUGHES,BRADLEY& WIMBERLEY, JAMES E WIMBERLY, ESQ, 3120 CENTRAL MALL DRIVE, PORT ARTHUR, TX, 77642 | US Mail (1st Class) |

**Exhibit B - Quigley Company, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 43442 | WHYTE HIRSCHBOECK & DUDEK S C, 555 EAST WELLS STREET, SUITE 1900, MILWAUKEE, WI, 53202-2100 | US Mail (1st Class) |
| 43441 | WILENTZ, GOLDMAN & SPITZER, 90 WOODBRIDGE CENTER DRIVE, SUITE 900 PO BOX 10, WOODBRIDGE, NJ, 07095-0958 | US Mail (1st Class) |
| 43441 | WILLIAMS BAILEY LAW FIRM, L L P, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 43441 | WILLIAMS BAILEY, L L P, ROBERT E SHUTTLESWORTH, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 43441 | WILSON & BAILEY, 122 COURT AVENUE, P O DRAWER 1310, WESTON, WV, 26452 | US Mail (1st Class) |
| 43441 | WILSON, WILLIAM ROBERTS, JR, 4465 I-55 NORTH, SUITE 201, JACKSON, MS, 39206 | US Mail (1st Class) |
| 43441 | WIMER LAW OFFICES, PC, 655 ALLEGHENY AVENUE, OAKMONT, PA, 15139 | US Mail (1st Class) |
| 43441 | WOJTAN, GARY J, 2956 UNION ROAD, CHEEKTOWAGA, NY, 14227-1420 | US Mail (1st Class) |
| 43441 | WOODS & WOODS, 105 PONCE DE LEON, PO BOX 3600, HATO REY, PR, 00919 | US Mail (1st Class) |
| 43441 | WRIGHT, TOLLIVER & GUTHALS, WINDSOR COURT, 10 NORTH 27TH STREET PO BOX 1977, BILLINGS, MT, 59103-1977 | US Mail (1st Class) |
| 43442 | WYATT TARRANT & COMBS L L P, 1715 AARON BRENNER DRIVE, SUITE 8000, MEMPHIS, TN, 38119-4721 | US Mail (1st Class) |
| 43441 | WYSOKER, GLASSNER & WEINGARTNER, P A, ROBERT C KRIEGER, ESQ, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 43441 | YOUNG & RILEY, 277 EAST 12TH STREET, INDIANAPOLIS, IN, 46202 | US Mail (1st Class) |
| 43441 | YOUNG REVERMAN & MAZZEI CO LPA, 1014 VINE STREET, SUITE 2400, CINCINNATI, OH, 45202 | US Mail (1st Class) |
| 43441 | YOUNG, DONNI E, 600 CARONDELET ST, SUITE 900, NEW ORLEANS, LA, 70180 | US Mail (1st Class) |
| 43441 | YOUNG, REVERMAN & NAPIER, 1014 VINE STREET, SUITE 2400, CINCINNATI, OH, 45202 | US Mail (1st Class) |
| 43441 | YOUNG, RILEY, DUDLEY & DEBROTA, LLP, 301 MASSACHUSETTS AVE, STE 340, INDIANAPOLIS, IN, 46204-2108 | US Mail (1st Class) |
| 43442 | YTUARTE, LUIS, ESTATE OF, C/O BARON & BUDD, 3102 OAK LAWN AVE, STE 110, DALLAS, TX, 75219 | US Mail (1st Class) |
| 43441 | ZAMLER, MELLEN & SHIFFMAN, ADVANCE BUILDING, 23077 GREENFIELD ROAD, SUITE 557, SOUTHFIELD, MI, 48075 | US Mail (1st Class) |
| 43441 | ZAMLER, MELLEN & SHIFFMAN P C, MARGARET HOLMAN JENSEN, 23077 GREENFIELD RD, SUITE 557, SOUTHFIELD, MI, 48075 | US Mail (1st Class) |

**Subtotal for this group:  478**

**EXHIBIT C**

**Exhibit C - Quigley Company, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 43445 | AHNFELDT, BRUCE L, 1005 JEFFERSON STREET, NAPA, CA, 94559<br>3180 | US Mail (1st Class) |
| 43444 | ANAPOL SCHWARTZ WEISS COHAN, FELDMAN & SMALLEY, PC, LARRY COHAN, ESQ, 1710 SPRUCE STREET, PHILADELPHIA, PA, 19103<br>214071 | US Mail (1st Class) |
| 43445 | ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY, PC, MIRIAN BENTON BARISH, ESQ, 1710 SPRUCE STREET, PHILADELPHIA, PA, 19103<br>5495 | US Mail (1st Class) |
| 43445 | ANGELOS, PETER G (PAW), J VOLTA JR , ESQ, ONE CHARLES CENTER, 100 N CHARLES, 22ND FLOOR, BALTIMORE, MD, 21201<br>5513 | US Mail (1st Class) |
| 43444 | ANGELOS, PETER G [PAW], ONE CHARLES CENTER, 100 N CHARLES, 22ND FLOOR, BALTIMORE, MD, 21201<br>232134 | US Mail (1st Class) |
| 43444 | BAGGETT, MCCALL & BURGESS, REBECCA A TODD, ESQ, 3006 COUNTRY CLUB ROAD, PO DRAWER 7820, LAKE CHARLES, LA, 70606-7820<br>213906 | US Mail (1st Class) |
| 43445 | BAGGETT, MCCALL, BURGESS , ET, JEFFREY T GAUGHAN, 3006 COUNTRY CLUB ROAD, P O DRAWER 7820, LAKE CHARLES, LA, 70605<br>5514 | US Mail (1st Class) |
| 43444 | BAGGETT, MCCALL, BURGESS , ET AL., JEFFREY T GAUGHAN, 3006 COUNTRY CLUB ROAD, PO DRAWER 7820, LAKE CHARLES, LA, 70605<br>213909 | US Mail (1st Class) |
| 43444 | BARLOW GARSEK & SIMON, LLP, ROBERT A SIMON, ATTORNEY, 3815 LISBON STREET, FORT WORTH, TX, 76107<br>214132 | US Mail (1st Class) |
| 43444 | BARON & BUDD, BROOKE COHEN, ESQ, 3102 OAK LAWN AVENUE SUITE 1100, DALLAS, TX, 75219<br>4287 | US Mail (1st Class) |
| 43444 | BARON & BUDD, P.C., ANN HARPER, 3102 OAK LAWN AVE, SUITE 1100, DALLAS, TX, 75219<br>232208 | US Mail (1st Class) |
| 43444 | BARTON & WILLIAMS, P A, HARRIS BELL WILLIAMS, ESQ, 3007 MAGNOLIA STREET, PASCAGOULA, MS, 39567<br>213971 | US Mail (1st Class) |
| 43444 | BEVAN & ASSOCIATES, L.P.A., INC., THOMAS W BEVAN, ESQ, 244 E HINES HILL RD, HUDSON, OH, 44236-1116<br>6868 | US Mail (1st Class) |
| 43445 | BEVAN & ASSOCIATES, L.P.A., INC., THOMAS W BEVAN, ESQ, 244 E HINES HILL RD, HUDSON, OH, 44236-1116<br>6868 | US Mail (1st Class) |
| 43445 | BRAYTON & PURCELL, ALAN R BRAYTON, 222 RUSH LANDING ROAD, PO BOX 2109, NOVATO, CA, 94948-6169<br>6113 | US Mail (1st Class) |
| 43444 | BRAYTON PURCELL, LLP, CHRISTINA C SKUBIC, 222 RUSH LANDING ROAD, PO BOX 6169, NOVATO, CA, 94948-6169<br>213821 | US Mail (1st Class) |
| 43445 | BRENT & COON, 6360 I 55 N # 340, JACKSON, MS, 39211-2073<br>5506 | US Mail (1st Class) |
| 43444 | BRENT COON & ASSOCIATES, LOU THOMPSON BLACK, ESQ, 3550 FANNIN, BEAUMONT, TX, 77701<br>232169 | US Mail (1st Class) |
| 43445 | BROBYN & FORCENO, MARIA BLAIR, FORCENO, GOGGIN & KELLER, P.C., 1258 WALNUT STREET - STE 900, PHILADELPHIA, PA, 19102<br>3835 | US Mail (1st Class) |
| 43444 | BRUEGGER & MCCULLOUGH PC, JOSPEH F BRUEGGER, ESQ, 9400 N CENTRAL EXPRESSWAY, SUITE 1305, DALLAS, TX, 75231<br>214139 | US Mail (1st Class) |
| 43445 | BRUEGGER & MCCULLOUGH PC, JOSEPH F. BRUEGGER, ESQ, 9400 N. CENTRAL EXPRESSWAY, SUITE 1305, DALLAS, TX, 75231<br>3173 | US Mail (1st Class) |
| 43445 | CAMPBELL CHERRY HARRISON DAVIS, SHEILA J. HENDRICKS, PO DRAWER 21387, WACO, TX, 76702<br>3172 | US Mail (1st Class) |

**Exhibit C - Quigley Company, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 43444 | CAMPBELL CHERRY HARRISON DAVIS DOVE P C, SHEILA J HENDRICKS, 5 RITCHIE RD, WACO, TX, 76712<br>*214143* | US Mail (1st Class) |
| 43444 | CAROSELLI, BEACHLER, MCTIERNAN & CONBOY, CRAIG E COLEMAN, ESQ, 312 BOULEVARD OF THE ALLIES, 8TH FLOOR, PITTSBURGH, PA, 15222<br>*214080* | US Mail (1st Class) |
| 43445 | CASCINO VAUGHAN LAW OFFICES, L, ALLEN D. VAUGHAN, 220 SOUTH ASHLAND AVENUE, CHICAGO, IL, 60607<br>*3836* | US Mail (1st Class) |
| 43445 | CASEY, GERRY, SCHENK, ET AL., FREDERICK SCHENK, 110 LAUREL STREET, SAN DIEGO, CA, 92101<br>*4278* | US Mail (1st Class) |
| 43445 | CHRIS PARKS & ASSOCIATES, CHRIS PARKS PC, 1 PLAZA SQUARE, PORT ARTHUR, TX, 77642<br>*3171* | US Mail (1st Class) |
| 43445 | CLAPPER & PATTI, STEVEN J PATTI, MARINA OFFICE PLAZA, 2330 MARINSHIP WAY STE 140, SAUSALITO, CA, 94965<br>*3181* | US Mail (1st Class) |
| 43445 | COONEY & CONWAY, LAW OFFICES O, JOHN D COONEY, ESQ, 120 NORTH LASALLE STREET, 30TH FLOOR, CHICAGO, IL, 60602<br>*5501* | US Mail (1st Class) |
| 43444 | COONEY & CONWAY, LAW OFFICES OF, JOHN D COONEY, ESQ, 120 NORTH LASALLE STREET, 30TH FLOOR, CHICAGO, IL, 60602<br>*213889* | US Mail (1st Class) |
| 43445 | COOPER & TUERK LLP, KARL E TUERK JR, 201 N CHARLES ST, SUITE 2300, BALTIMORE, MD, 21201<br>*3176* | US Mail (1st Class) |
| 43445 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, MCCORMICK, DAVID O, 729 WATTS AVENUE, PASCAGOULA, MS, 39567-4218<br>*4286* | US Mail (1st Class) |
| 43445 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PA, DAVID O` MCCORMICK, 729 WATTS AVE, PO BOX 1287, PASCAGOULA, MS, 39568-1287<br>*6876* | US Mail (1st Class) |
| 43445 | DAVID LAW FIRM, THE, S BRADLEY COOPER, 10655 SIX PINES DRIVE SUITE 260, THE WOODLANDS, TX, 77380<br>*4843* | US Mail (1st Class) |
| 43445 | DEAKLE-COUCH LAW FIRM PLLC, JOHN M DEAKLE, 802 NORTH MAIN STREET, HATTIESBURG, MS, 39403<br>*6123* | US Mail (1st Class) |
| 43444 | DODD, RICHARD A , L C, RICHARD A DODD, ESQ, 312 SOUTH HOUSTON AVENUE, CAMERON, TX, 76520<br>*214155* | US Mail (1st Class) |
| 43445 | DONALDSON & BLACK, PA, JANET WARD BLACK, 208 W WENDOVER AVE, GREENSBORO, NC, 27401-1307<br>*6877* | US Mail (1st Class) |
| 43445 | EARLY LUDWICK & SWEENEY, ETHAN EARLY, 265 CHURCH STREET, 11TH FLOOR, NEW HAVEN, CT, 06508<br>*6116* | US Mail (1st Class) |
| 43444 | FERRARO & ASSOCIATES P A, JAMES L FERRARO, ESQ, 4000 PONCE DE LEON BLVD, SUITE 700, MIAMI, FL, 33146<br>*213870* | US Mail (1st Class) |
| 43445 | FOSTER & SEAR LLP, SCOTT W WERT, 817 GREENVIEW DR, GRAND PRAIRIE, TX, 75050<br>*5509* | US Mail (1st Class) |
| 43444 | FOSTER & SEAR, LLP, SCOTT WERT, 817 GREENVIEW DRIVE, GRAND PRAIRIE, TX, 75050<br>*214163* | US Mail (1st Class) |
| 43444 | FOSTER & SEAR, LLP, NATHAN L MAJORS, ESQ, 817 GREENVIEW DR, GRAND PRAIRIE, TX, 75050<br>*214164* | US Mail (1st Class) |
| 43444 | GALIHER DEROBERTIS NAKAMURA, GARY O GALIHER, ESQ, ONO, TAKITANI LAW CORPORATION, 610 WARD AVENUE, SUITE 200, HONOLULU, HI, 96814-3308<br>*213885* | US Mail (1st Class) |
| 43444 | GALIHER DEROBERTIS NAKAMURA ONO TAKITANI, L RICHARD DEROBERTIS, ESQ, 610 WARD AVENUE, SUITE 200, HONOLULU, HI, 96814<br>*213886* | US Mail (1st Class) |
| 43445 | GEORGE & SIPES, LINDA GEORGE, 151 NORTH DELAWARE STREET, SUITE 1700, INDIANAPOLIS, IN, 46204<br>*5517* | US Mail (1st Class) |

**Exhibit C - Quigley Company, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 43445 | GOLDBERG, PERSKY & WHITE, PC (, JAMES J BEDORTHA, ESQ, 1030 FIFTH AVENUE, PITTSBURGH, PA, 15219<br>6112 | US Mail (1st Class) |
| 43444 | GOLDBERG, PERSKY & WHITE, PC (MI), JOEL PERSKY, ESQ, 4800 FASHION SQ BLVD, STE 260 PLAZA NORTH, SAGINAW, MI, 48604-2602<br>213950 | US Mail (1st Class) |
| 43444 | GOLDBERG, PERSKY & WHITE, PC (PA), JAMES J BEDORTHA, ESQ, 1030 FIFTH AVENUE, PITTSBURGH, PA, 15219<br>214088 | US Mail (1st Class) |
| 43444 | GOLDBERG, PERSKY & WHITE, PC (PA), THEODORE GOLDBERG, ESQ, 1030 FIFTH AVENUE, PITTSBURGH, PA, 15219<br>214089 | US Mail (1st Class) |
| 43444 | GOLDENBERG, MILLER, HELLER & ANTOGNOLI, JOHN J LONGOS, ESQ, 2227 SOUTH STATE ROUTE 157, PO BOX 959, EDWARDSVILLE, IL, 62025<br>213892 | US Mail (1st Class) |
| 43445 | GOLDENBERG, MILLER, HELLER & ANTOGNOLI, ELIZABETH HELLER, 2227 SOUTH STATE ROUTE 157, PO BOX 959, EDWARDSVILLE, IL, 62025<br>4282 | US Mail (1st Class) |
| 43445 | HARTLEY & O`BRIEN, PLLC, JAMES M O`BRIEN, 2001 MAIN STREET, SUITE 600, WHEELING, WV, 26003<br>5505 | US Mail (1st Class) |
| 43445 | HARVIT & SCHWARTZ, LC, WILLIAM K SCHWARTZ, 2018 KANAWHA BOULEVARD, EAST, CHARLESTON, WV, 25311<br>4839 | US Mail (1st Class) |
| 43444 | HEARD ROBINS CLOUD LUBEL & GREENWOOD LLP, IAN P CLOUD, ESQ, 910 TRAVIS ST SUITE 2020, HOUSTON, TX, 77002<br>231987 | US Mail (1st Class) |
| 43444 | HESSION, JAMES, 202 N SAGINAW STREET, PO BOX 266, ST CHARLES, MI, 48655<br>213952 | US Mail (1st Class) |
| 43445 | HISSEY KIENTZ LLP, ANDREW MCENANEY, SETTLEMENTS DEPARTMENT, 9442 CAPITAL OF TEXAS HWY, SUITE 400, AUSTIN, TX, 78759<br>6122 | US Mail (1st Class) |
| 43445 | HISSEY, KIENTZ & HERRON, P L L, ANDREW MCENANEY, 16800 IMPERIAL VALLEY DRIVE, SUITE 130, HOUSTON, TX, 77060<br>6119 | US Mail (1st Class) |
| 43444 | HISSEY, KIENTZ & HERRON, P L L C, ANDREW MCENANEY, ESQ, 16800 IMPERIAL VALLEY DRIVE, SUITE 130, HOUSTON, TX, 77060<br>214175 | US Mail (1st Class) |
| 43444 | HISSEY, KIENTZ & HERRON, P L L C, MICHAEL E HISSEY, 16800 IMPERIAL VALLEY DRIVE, SUITE 130, HOUSTON, TX, 77060<br>214177 | US Mail (1st Class) |
| 43445 | HOFFMAN LAW FIRM, SHEPARD A HOFFMAN, 4514 COLE AVE SUITE 806, DALLAS, TX, 75205<br>6117 | US Mail (1st Class) |
| 43445 | HOSSLEY EMBREY, LLP, D ALLEN HOSSLEY, 209 HENRY STREET, DALLAS, TX, 75226-1819<br>6124 | US Mail (1st Class) |
| 43445 | HOWARD BRENNER & GARRIGAN-NASS, DAVID E BRENNER, 1608 WALNUT ST, SUITE 700, PHILADELPHIA, PA, 19103<br>4277 | US Mail (1st Class) |
| 43445 | HUMPHREYS JAMES F & ASSOC, LC, CINDY KIBLINGER, BANK ONE CENTER, 500 VIRGINIA STREET E SUITE 800, CHARLESTON, WV, 25301<br>4838 | US Mail (1st Class) |
| 43444 | JACKSON, FOSTER & GRAHAM, LLC, KEVIN D GRAHAM, ESQ, POST OFFICE BOX 2225, MOBILE, AL, 36652<br>213808 | US Mail (1st Class) |
| 43445 | JACOBS & CRUMPLAR, P A, 2 EAST 7TH STREET, WILMINGTON, DE, 19801-3726<br>6880 | US Mail (1st Class) |
| 43445 | JAQUES ADMIRALTY LAW FIRM, ALAN KELLMAN, 645 GRISWOLD STREET, DETROIT, MI, 48226<br>4280 | US Mail (1st Class) |
| 43445 | JOHN ARTHUR EAVES LAW FIRM, JOHN ARTHUR EAVES, 101 NORTH STATE STREET, JACKSON, MS, 39201<br>3177 | US Mail (1st Class) |

**Exhibit C - Quigley Company, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 43445 | JULIE ARDOIN, LLC, JULIE ARDOIN, 2200 VETERANS MEMORIAL BLVD., SUITE 210, KENNER, LA, 70062-4032<br>*3175* | US Mail (1st Class) |
| 43444 | KAESKE LAW FIRM, MICHAEL KAESKE, ESQ, 6301 GASTON AVENUE, SUITE 735, DALLAS, TX, 75214<br>*214184* | US Mail (1st Class) |
| 43445 | KAESKE LAW FIRM, ERIC MANCHIN, 1301 WEST 25TH STREET, SUITE 406, AUSTIN, TX, 78705<br>*6118* | US Mail (1st Class) |
| 43445 | KAZAN MCCLAIN EDISES ABRAMS FE, STEVEN KAZAN, ESQ, 171 TWELFTH ST., 3RD FLOOR, OAKLAND, CA, 94607<br>*4279* | US Mail (1st Class) |
| 43445 | KEAHEY, G PATTERSON, P C, ONE INDEPENDENCE PLAZA, SUITE 612, BIRMINGHAM, AL, 35209<br>*3837* | US Mail (1st Class) |
| 43444 | KELLEY & FERRARO, L L P, MICHAEL V KELLEY, 127 PUBLIC SQUARE, SUITE 2200, CLEVELAND, OH, 44114-1312<br>*214056* | US Mail (1st Class) |
| 43445 | KELLEY & FERRARO, L L P, 127 PUBLIC SQUARE, SUITE 2200, CLEVELAND, OH, 44114-1312<br>*4837* | US Mail (1st Class) |
| 43444 | KUSWA, JILL, JILL K KUSWA, ESQ, 4491 VOYAGER DRIVE, FRISCO, TX, 75034-7542<br>*214185* | US Mail (1st Class) |
| 43445 | LAW OFFICE OF CLIFFORD CUNIFF, CLIFFORD CUNIFF, ESQUIRE, 238 G WESTWOOD ROAD, ANNAPOLIS, MD, 21401<br>*5516* | US Mail (1st Class) |
| 43444 | LAW OFFICE OF JAMES HESSION, JOSEPH D BARTKUS, 202 N SAGINAW STREET, ST CHARLES, MI, 48655<br>*213954* | US Mail (1st Class) |
| 43445 | LAW OFFICE OF MATTHEW BERGMAN, ULLA FOX, 17530 VASHON HWY SW, PO BOX 2010, VASHON, WA, 98070<br>*4281* | US Mail (1st Class) |
| 43445 | LAW OFFICES OF PETER T NICHOL, TIMOTHY J HOGAN, 36 SOUTH CHARLES ST., SUITE 1700, BALTIMORE, MD, 21201<br>*5500* | US Mail (1st Class) |
| 43444 | LAW OFFICES OF SUTTER & ENSLEIN, JOHN SUTTER, 1598 KANAWHA BLVD, EAST CHARLESTON, WV, 25311<br>*214244* | US Mail (1st Class) |
| 43445 | LEVY, PHILLIPS & KONIGSBERG, BRACHA Y STATMAN, ESQ, 800 THIRD AVENUE, 13TH FLOOR, NEW YORK, NY, 10022<br>*5515* | US Mail (1st Class) |
| 43445 | LEWIS, J WILLIAM, 3529 7TH AVENUE SOUTH, BIRMINGHAM, AL, 35255<br>*5498* | US Mail (1st Class) |
| 43444 | LIPMAN, DAVID P A, DAVID M LIPMAN, ESQ, 5915 PONCE DE LEON BLVD, SUITE 44, CORAL GABLES, FL, 33146-2435<br>*213872* | US Mail (1st Class) |
| 43445 | LIPMAN, DAVID P A, DAVID M LIPMAN, ESQ, 5915 PONCE DE LEON BLVD, SUITE 44, CORAL GABLES, FL, 33146-2435<br>*6115* | US Mail (1st Class) |
| 43445 | LIPSITZ & PONTERIO LLC, JOHN N LIPSITZ ESQ, 135 DELAWARE AVE, 5TH FLOOR, BUFFALO, NY, 14202-2410<br>*5494* | US Mail (1st Class) |
| 43444 | LIPSITZ & PONTERIO, LLC, MICHAEL A PONTERIO, 135 DELAWARE AVE, SUITE 210, BUFFALO, NY, 14202-2410<br>*214044* | US Mail (1st Class) |
| 43445 | MADEKSHO LAW FIRM P L L C, THE, 8866 GULF FREEWAY, SUITE 440, HOUSTON, TX, 77017<br>*6882* | US Mail (1st Class) |
| 43445 | MAPLES & LOMAX, 2502 MARKET STREET P O DRAWER 1368, PASCAGOULA, MS, 39568<br>*3189* | US Mail (1st Class) |
| 43445 | MATHIS LAW FIRM, MARK A TATE, ESQ, C/O TATE LAW GROUP, LLC, 2 EAST BRYAN STREET-SUITE 600, SAVANNAH, GA, 31401<br>*4841* | US Mail (1st Class) |

**Exhibit C - Quigley Company, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 43445 | MAZUR & KITTEL PLLC, JOHN I. KITTEL, 30665 NORTHWESTERN HWY, SUITE 175, FARMINGTON HILLS, MI, 48335<br>4283 | US Mail (1st Class) |
| 43444 | MAZUR & KITTEL, PLLC (OH), KITTEL, JOHN, 30665 NORTHWESTERN HIGHWAY, SUITE 175, FARMINGTON HILLS, MI, 48334<br>213957 | US Mail (1st Class) |
| 43445 | MICHIE HAMLETT LOWRY RASMUSSEN, GARY W KENDALL, 500 COURT SQUARE, SUITE 300, PO BOX 298, CHARLOTTESVILLE, VA, 22902-0298<br>4844 | US Mail (1st Class) |
| 43445 | MOODY & RITCHEY, EDWARD O MOODY, 801 WEST FOURTH, LITTLE ROCK, AR, 72201<br>4840 | US Mail (1st Class) |
| 43445 | MORRIS, SAKALARIOS & BLACKWELL, ANTHONY SAKALARIOS, PO BOX DRAWER 1858, HATTIESBURG, MS, 39403-1858<br>3188 | US Mail (1st Class) |
| 43445 | MOTLEY RICE LLC (MT PLEASANT,, JOHN A BADEN, IV, 28 BRIDGESIDE BLVD, MT. PLEASANT, SC, 29464<br>5511 | US Mail (1st Class) |
| 43444 | MOTLEY RICE LLC (MT PLEASANT, SC), JOSEPH F RICE ESQ, PO BOX 1792, MT. PLEASANT, SC, 29465<br>214121 | US Mail (1st Class) |
| 43444 | MOTLEY RICE LLC (MT PLEASANT, SC), PAUL HULSEY, PO BOX 1792, MT. PLEASANT, SC, 29465<br>214122 | US Mail (1st Class) |
| 43444 | NEGEM, BICKHAM & WORTHINGTON, JIMMY M NEGEM, 440 SOUTH VINE, TYLER, TX, 75702<br>214193 | US Mail (1st Class) |
| 43445 | NIX PATTERSON & ROACH LLP, KEITH L LANGSTON, 205 LINDA DRIVE, DAINGERFIELD, TX, 75638<br>4845 | US Mail (1st Class) |
| 43445 | NORRIS, MORRIS, SAKALARIOS & P, LARRY O. NORRIS, 101 FERGUSON ST, HATTIESBURG, MS, 39401<br>3833 | US Mail (1st Class) |
| 43445 | O`BRIEN LAW FIRM, PC, ANDREW O`BRIEN, 815 GEYER AVENUE, ST. LOUIS, MO, 63104<br>5518 | US Mail (1st Class) |
| 43445 | ODOM LAW FIRM, P A, RUSSELL WINBURN, 1 EAST MOUNTAIN STREET, FAYETTEVILLE, AR, 72701<br>5507 | US Mail (1st Class) |
| 43444 | PARRON FIRM, 404 E FIRST STREET, ARLINGTON, TX, 76010<br>232189 | US Mail (1st Class) |
| 43445 | PARRON FIRM, DAVID D PARRON, 404 E FIRST STREET, ARLINGTON, TX, 76010<br>5510 | US Mail (1st Class) |
| 43444 | PAUL & HANLEY, LAW OFFICES OF, DEAN HANLEY, ESQ, 5716 CORSA AVE, SUITE 203, WESTLAKE VILLAGE, CA, 91362<br>213848 | US Mail (1st Class) |
| 43445 | PAUL D HENDERSON, P C, 712 W DIVISION AVENUE, ORANGE, TX, 77630-6320<br>3187 | US Mail (1st Class) |
| 43444 | PAUL D. HENDERSON, P.C., 712 DIVISION AVENUE, ORANGE, TX, 77630<br>232190 | US Mail (1st Class) |
| 43445 | PAUL, HANLEY & HARLEY, 1608 FOURTH STREET SUITE 300, BERKELEY, CA, 94710<br>6114 | US Mail (1st Class) |
| 43444 | PORTER & MALOUF, P A, PATRICK MALOUF, ESQ, 825 RIDGEWOOD ROAD, PO BOX 12768, JACKSON, MS, 39157<br>213998 | US Mail (1st Class) |
| 43445 | PORTER & MALOUF, P A, 825 RIDGEWOOD ROAD PO BOX 12768, JACKSON, MS, 39157<br>3185 | US Mail (1st Class) |
| 43445 | PRITCHARD, ROBERT A, PRITCHARD LAW FIRM, 934 JACKSON AVE, PASCAGOULA, MS, 39567<br>5508 | US Mail (1st Class) |
| 43444 | PROVOST UMPHREY LAW FIRM, BRIAN BLEVINS, ESQ, 490 PARK STREET, PO BOX 4905, BEAUMONT, TX, 77704<br>214203 | US Mail (1st Class) |
| 43445 | PROVOST UMPHREY LAW FIRM, LLP, COLIN D. MOORE, 490 PARK STREET, BEAUMONT, TX, 77701<br>3184 | US Mail (1st Class) |
| 43444 | REAUD, MORGAN & QUINN LLP, GLEN W MORGAN, ESQ, 801 LAUREL STREET, BEAUMONT, TX, 77701<br>214206 | US Mail (1st Class) |

**Exhibit C - Quigley Company, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 43444 | REEVES, EESQ, EDWARD V, 174 MIDDLETOWN BLVD, LANGHORNE, PA, 19047-3201<br>*214103* | **US Mail (1st Class)** |
| 43445 | REYES & O`SHEA, PA, LINA COLOCA, 283 CATALONIA AVENUE, SUITE 100, CORAL GABLES, FL, 33134<br>*6121* | **US Mail (1st Class)** |
| 43445 | RICHARDSON PATRICK, WESTBROOK, J DAVID BUTLER, 1730 JACKSON ST., BARNWELL, SC, 29812<br>*5521* | **US Mail (1st Class)** |
| 43445 | ROBER PEIRCE & ASSOCIATES, P C, ROBERT N PEIRCE, JR, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219<br>*6120* | **US Mail (1st Class)** |
| 43445 | ROBERT G TAYLOR II P C, JAMES FARRELL, 500 DALLAS STREET, SUITE 3400, HOUSTON, TX, 77002<br>*5499* | **US Mail (1st Class)** |
| 43444 | ROBERT PEIRCE & ASSOCIATES, P C, ROBERT N PEIRCE, JR, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219<br>*232155* | **US Mail (1st Class)** |
| 43445 | ROSE, KLEIN & MARIAS, DAVID A ROSEN, 801 SOUTH GRAND AVENUE, 11TH FLOOR, LOS ANGELES, CA, 90017<br>*3178* | **US Mail (1st Class)** |
| 43444 | ROSE, KLEIN, & MARIAS LLP, DAVID A ROSEN, 801 SOUTH GRAND AVENUE, 11TH FLOOR, LOS ANGELES, CA, 90017<br>*232211* | **US Mail (1st Class)** |
| 43445 | RYAN A FOSTER & ASSOCIATES, P, RYAN A FOSTER, ESQ, 440 LOUISIANA, SUITE 2100, HOUSTON, TX, 77002<br>*5512* | **US Mail (1st Class)** |
| 43444 | SHANNON LAW FIRM PLLC, KELLEY M BERRY, ESQ, 100 WEST GALLATIN ST, HAZLEHURST, MS, 39083<br>*214000* | **US Mail (1st Class)** |
| 43445 | SHANNON LAW FIRM PLLC, 100 WEST GALLATIN ST, HAZLEHURST, MS, 39083<br>*5503* | **US Mail (1st Class)** |
| 43445 | SHEIN LAW CENTER, LTD, BENJAMIN P SHEIN, 121 SOUTH BROAD STREET, 21ST FLOOR, PHILADELPHIA, PA, 19107<br>*5520* | **US Mail (1st Class)** |
| 43445 | SHRADER & WILLIAMSON, DAMON CHARGOIS, 2201 TIMBERLOCH PLACE, SUITE 110, THE WOODLANDS, TX, 77380<br>*4284* | **US Mail (1st Class)** |
| 43445 | SIEBEN POLK LAVERDIERE & DUSIC, SCOTT HERTOGS, ESQ, 1640 S FRONTAGE RD, SUITE 200, HASTINGS, MN, 55033<br>*3834* | **US Mail (1st Class)** |
| 43444 | SILBER PEARLMAN, LLP, ALAN BRAYTON, ESQ, 2711 N HASKELL AVE, 5TH FLOOR LB 32, DALLAS, TX, 75204<br>*214211* | **US Mail (1st Class)** |
| 43444 | SILBER PEARLMAN, LLP, MICHAEL J HAMMERS, 2711 N HASKELL AVE, 5TH FLOOR LB 32, DALLAS, TX, 75204<br>*214212* | **US Mail (1st Class)** |
| 43445 | SIMMONS COOPER, LLC, ROBERT W PHILLIPS, 707 BERKSHIRE BLVD, PO BOX 521, EAST ALTON, IL, 62024<br>*4285* | **US Mail (1st Class)** |
| 43444 | SIMMONS FIRM LLC, THE, RANDALL A BONO, 707 BERKSHIRE BLVD, PO BOX 521, EAST ALTON, IL, 62024<br>*232198* | **US Mail (1st Class)** |
| 43444 | SIMON & SHINGLER, LLP, MARY J MCLAUGHLIN, 3220 LONE TREE WAY, SUITE 100, ANTIOCH, CA, 94509-5557<br>*213838* | **US Mail (1st Class)** |
| 43445 | SKEEN, GOLDMAN, LLP, ROBERT G. SKEEN, 1200 LINDEN GREEN, BALTIMORE, MD, 21217<br>*3838* | **US Mail (1st Class)** |
| 43444 | SUTTER LAW FIRM, THE, MEREDITH OSBOURNE, 1598 KANAWHA BLVD, EAST CHARLESTON, WV, 25311<br>*214246* | **US Mail (1st Class)** |
| 43445 | SWEENEY & SWEENEY (OH) OH, ROBERT P SWEENEY, 55 PUBLIC SQUARE, SUITE 150, CLEVELAND, OH, 44113<br>*5497* | **US Mail (1st Class)** |
| 43444 | THE BOGDAN LAW FIRM, ERIC BOGDAN, ESQ, 8866 GULF FREEWAY, SUITE 515, HOUSTON, TX, 77017<br>*214216* | **US Mail (1st Class)** |

**Exhibit C - Quigley Company, Inc.**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 43445 | THE CARLILE LAW FIRM, LLP, DAVID C. CARLILE, 400 SOUTH ALAMO, MARSHALL, TX, 75671<br>3179 | US Mail (1st Class) |
| 43444 | THE DAVID LAW FIRM, P C S, BRADLEY COOPER, 10655 SIX PINES DRIVE #260, THE WOODLANDS, TX, 77380<br>214218 | US Mail (1st Class) |
| 43445 | THE FERRARO LAW FIRM, HEATHER GREY, 4000 PONCE DE LEON BLVD, SUITE 700, MIAMI, FL, 33146<br>5519 | US Mail (1st Class) |
| 43445 | THE LAW OFFICES OF PAUL A WEYKAMP, PAUL A. WEYKAMP, 16 STENERSEN LANE, SUITE 2, HUNT VALLEY, MD, 21030<br>3186 | US Mail (1st Class) |
| 43445 | THE SHEPARD LAW FIRM, PC, MICHAEL C. SHEPARD, 10 HIGH STREET, SUITE 1100, BOSTON, MA, 02109<br>3182 | US Mail (1st Class) |
| 43445 | THORNTON EARLY & NAUMES, MICHAEL P. THORTON, 100 SUMMER STREET, BOSTON, MA, 02110<br>5496 | US Mail (1st Class) |
| 43445 | TRINE & METCALF PC, CONARD METCALF, 2919 VALMONT RD, STE 204, BOULDER, CO, 80301<br>5504 | US Mail (1st Class) |
| 43445 | WALLACE & GRAHAM, PA, WILLIAM M GRAHAM, 525 NORTH MAIN STREET, SALISBURY, NC, 28144<br>5502 | US Mail (1st Class) |
| 43445 | WATERS AND KRAUS, LLP, 3219 MCKINNEY AVE, SUITE 3000, DALLAS, TX, 75204<br>6886 | US Mail (1st Class) |
| 43444 | WEITZ & LUXENBERG, P C, CHARLES FERGUSON, ESQ, 180 MAIDEN LANE, NEW YORK, NY, 10038<br>214047 | US Mail (1st Class) |
| 43445 | WILLIAMS BAILEY L L P, CHARLES D FINLEY, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017-5051<br>4842 | US Mail (1st Class) |
| 43445 | WISE & JULIAN, P C, BARRY JULIAN, 3555 COLLEGE AVENUE, PO BOX 1108, ALTON, IL, 62002<br>4846 | US Mail (1st Class) |
| 43444 | WYSOKER, GLASSNER & WEINGARTNER, P A, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901<br>214028 | US Mail (1st Class) |

**Subtotal for this group:  150**

Quigley Company, Inc.